# UNITED STATES DISTRICT COURT
# FOR THE WESTERN DISTRICT OF NEW YORK

| | |
|---|---|
| NASEER AHMED                                           ) | Case No. 25-1185 |
|                                                       ) | |
|       Petitioner,        ) | **PETITION FOR WRIT OF** |
|                                                       ) | **HABEAS CORPUS** |
| v.                                                    ) | |
|                                                       ) | |
|                                                       ) | |
|                                                       ) | |
|                                                       ) | |
| TODD LYONS, Acting Director U.S.                      ) | |
| Immigrations and Customs Enforcement,                 ) | |
| KRISTI NOEM, U.S. Secretary                           ) | |
| of Homeland Security,                                 ) | |
| and JOSEPH FREDEN, Deputy Field Office                ) | |
| Bufalo Federal Detention Facility.                    ) | |
| PAMELA J BONDI, Attorney General, United States )       | |
|                                                       ) | |
|       Respondents.       ) | |

1. Petitioner Naseer Ahmed resides in New York. Petitioner's birthdate is January 13, 1987. Petitioner's country of citizenship is Pakistan. Upon information and belief, he entered the United States without authorization in 2016 and has been present in the country since that time. He is the beneficiary of an approved I-130 filed by his US Citizen Spouse and also has a US child that is three years old. He has a pending 601-a provisional unlawful presence waiver application pending with USCIS that, if approved will allow him to depart the United States and return with an immigrant visa. He also has an application for asylum and related relief pending before the Bord of Immigration Appeals as a pending motion to remand his case to immigration judge for consideration of further relief in light of his approved I-130.

1

2.   Petitioner was arrested in New York State by U.S. Immigration and Customs Enforcement ("ICE") and/or other federal agents acting on ICE's behalf while he was visiting his brother at a miliary base. On information and belief after presenting an identification document to military base police, Customs and Border Control was contacted and took him into immigration custody without cause.

3.   Petitioner is currently being held in ICE's custody in the Western District of New York.

4.   Petitioner is present in the United States, and, on information and belief, the Department of Homeland Security ("DHS") has alleged or will allege that Petitioner was not previously admitted or paroled into the United States.

5.   Petitioner cannot be subject to mandatory detention under 8 U.S.C. § 1225(b)(1), including because Petitioner does not meet the criteria for Expedited Removal.  *See Make the Road New York v. Noem*, No. 25-190, 2025 WL 2494908, at *23 (D.D.C. Aug. 29, 2025).

6.   Petitioner cannot be subject to mandatory detention under 8 U.S.C. § 1225(b)(2), including because, as a person already present in the United States, Petitioner is not presently "seeking admission" to the United States.  *See Aguiriano v. Romero v. Hyde*, No. 25-11631, 2025 WL 2403827, at *1, 8-13 (D. Mass. Aug. 19, 2025).

7.   On information and belief, Petitioner was not, at the time of arrest, paroled into the United States pursuant to 8 U.S.C. § 1182(d)(5)(A), and therefore Petitioner could not "be returned" under that provision to mandatory custody under 8 U.S.C. § 1225(b) or any other form of custody. Petitioner is not subject to mandatory detention under § 1225 for this reason as well.  While he was paroled from detention by ICE at some point in 2016, his parole was not lawfully terminated through issuance of new NTA or other appropriate process required to revoke his parole and return him to mandatory detention. See, *Gomes v. Hyde*, No. 1:25-CV-11571-JEK, 2025 WL 1869299

(D. Mass 2025); *Mata Velasquez v. Kurzdorfer*, No. 25-CV-493-LJV, 2025 WL 1953796, at *2 (W.D.N.Y , 2025)

8.  Instead, as a person arrested inside the United States and held in civil immigration detention, Petitioner is subject to detention, if at all, pursuant to 8 U.S.C. § 1226.  *See Aguiriano*, 2025 WL 2403827, at *1, 8-13 (collecting cases).

9.  Petitioner is not lawfully subject to mandatory detention under 8 U.S.C. § 1226(c), including because he has not been convicted of any crime that triggers such detention.  *See Demore v. Kim*, 538 U.S. 510, 513-14, 531 (2003) (allowing mandatory detention under § 1226(c) for brief detention of persons convicted of certain crimes and who concede removability).

10. Accordingly, Petitioner is subject to detention, if at all, under 8 U.S.C. § 1226(a).

11. As a person detained under 8 U.S.C. § 1226(a), Petitioner must, upon his request, receive a custody redetermination hearing (colloquially called a "bond hearing") with strong procedural protections.  *See Velasco Lopez v. Decker,* 978 F.3d 842, 850 (2d Cir. 2020) 8 C.F.R. 236.1(d) & 1003.19(a)-(f).

12. Petitioner requests such a bond hearing.

13. However, on September 5, 2025, in *Matter of Yajure Hurtado*, 29 I&N Dec. 216 (BIA 2025), the Board of Immigration Appeals issued a decision which purports to require the Immigration Court to unlawfully deny a bond hearing to all persons such as Petitioner.[1]

14. The responsible administrative agency has therefore predetermined that Petitioner will be denied a bond hearing.

---

[1] The BIA's reversal and newly revised interpretation of the statute are not entitled to any deference.  *See Loper Bright Ent. v. Raimondo*, 603 U.S. 369, 412-13 (2024).

15. Petitioner is being irreparably harmed by his ongoing unlawful detention without a bond hearing. *See Aguiriano*, 2025 WL 2403827, at *6-8 (no exhaustion required because "[o]bviously, the loss of liberty is a . . . severe form of irreparable injury" (internal quotation marks omitted)); *Flores Powell v. Chadbourne*,  677 F. Supp. 2d 455, 463 (D. Mass. 2010) (declining to require administrative exhaustion, including because "[a] loss of liberty may be an irreparable harm"); *cf. Brito v. Garland*, 22 F.4th 240, 256 (1st Cir. 2021) (citing *Bois v. Marsh*, 801 F.2d 462 468 (D.C. Cir. 1986), for proposition that "'[e]xhaustion might not be required if [the petitioner] were challenging her incarceration . . . or the ongoing deprivation of some other liberty interest'").

16. The Immigration Court lacks jurisdiction to adjudicate the constitutional claims raised by Petitioner, and any attempt to raise such claims would be futile.  *See Flores-Powell*, 677 F. Supp. 2d at 463 (holding "exhaustion is excused by the BIA's lack of authority to adjudicate constitutional questions and its prior interpretation" of the relevant statute).[2]

17. There is no statutory requirement for Petitioner to exhaust administrative remedies.  *See Blandon v. Barr*, No. 6:18-CV-06941 EAW, 2019 WL 7759228, at *4 (W.D.N.Y., 2019); *Gomes v. Hyde*, No. 25-11571, 2025 WL 1869299, at *4 (D. Mass. July 7, 2025) ("[E]xhaustion is not required by statute in this context.").

---

[2] The EOIR recently issued a policy memorandum which purports to assert immigration judges and the BIA have authority to consider certain Constitutional arguments in immigration proceedings. However, the memo concedes that the EOIR cannot consider facial challenges to statutes. CONSIDERATION OF CONSTITUTIONAL ARGUMENTS IN AGENCY ADJUDICATIONS, PM-25-45, https://www.justice.gov/eoir/media/1413276/dl?inline.  In addition, immigration judges are bound by precedent decisions of the Board of Immigration Appeals and must apply the BIA's interpretation of relevant statues and regulation and have no evident authority to depart from binding agency precedent based on constitutional or statutory arguments. See, **8 C.F.R. § 1003.1(g)(1) (***"[D]ecisions of the Board and decisions of the Attorney General are* **binding** *on … immigration judges…."*

18. Accordingly, there is no requirement for Petitioner to further exhaust administrative remedies before pursuing this Petition. *See Guitard v. U.S. Sec'y of Navy*, 967 F.2d 737, 741 (2d Cir. 1992). (courts need not require exhaustion when 1) available remedies provide no genuine opportunity for adequate relief; (2) irreparable injury may occur without immediate judicial relief; (3) administrative appeal would be futile; and (4) in certain instances a plaintiff has raised a substantial constitutional question).

19. This Court has subject matter jurisdiction under 28 U.S.C. § 2241 (habeas corpus) and 28 U.S.C. § 1331 (federal question).

20. Venue is proper because Petitioner is detained in the Western District of New York.

21. Respondent Todd Lyons is the Acting Director for U.S. Immigration and Customs Enforcement.

22. Respondent Kristi Noem is the U.S. Secretary of Homeland Security.

23. Respondent Joseph Freden is the Deputy Field Office Director for the Buffalo Federal Detention Facility, and is on information and belief, Petitioner's immediate custodian.

24. Respondent Pam Bondi is the Attorney General of the United States.

25. All respondents are named in their official capacities. One or more of the respondents is Petitioner's immediate custodian.

## CLAIMS FOR RELIEF
### COUNT ONE
### Violation of 8 U.S.C. 1226(a) and Associated Regulations

26. Petitioner may be detained, if at all, pursuant to 8 U.S.C. § 1226(a).

27. Under § 1226(a) and its associated regulations, Petitioner is entitled to a bond hearing. *See* 8 C.F.R. 236.1(d) & 1003.19(a)-(f).

28. Petitioner has not been, and will not be, provided with a bond hearing as required by law.

29. Petitioner's continuing detention is therefore unlawful.

## COUNT TWO
**Violation of Fifth Amendment Right to Due Process**
**(Failure to Provide Bond Hearing Under 8 U.S.C. § 1226(a))**

30. Because Petitioner is a person arrested inside the United States and is subject to detention, if at all, under 8 U.S.C. § 1226(a), the Due Process Clause of the Fifth Amendment to the United States Constitution requires that Petitioner receive a bond hearing with strong procedural protections. *See See Velasco Lopez v. Decker,* 978 F.3d 842, 850 (2d Cir. 2020).

31. Petitioner has not been, and will not be, provided with a bond hearing as required by law.

32. Petitioner's continuing detention is therefore unlawful.

## COUNT THREE
**Violation of Fifth Amendment Right to Due Process**
**(Failure to Provide an Individualized Hearing for Domestic Civil Detention)**

33. "In our society liberty is the norm, and detention prior to trial or without trial is the carefully limited exception." *United States v. Salerno*, 481 U.S. 739, 755 (1987).

34. The Fifth Amendment's Due Process Clause specifically forbids the Government to "deprive[]" any "person . . . of . . . liberty . . . without due process of law." U.S. Const. amend. V.

35. "[T]he Due Process Clause applies to all 'persons' within the United States, including aliens, whether their presence is lawful, unlawful, temporary, or permanent." *Zadvydas v. Davis*, 533 U.S. 678, 693 (2001); *see Shaughnessy v. United States ex rel. Mezei*, 345 U.S. 206, 212 (1953) ("[A]liens who have once passed through our gates, even illegally, may be expelled only after proceedings conforming to traditional standards of fairness encompassed in due process of law"); *cf. Department of Homeland Security v. Thuraissigiam*, 591 U.S. 103, 139-40 (2020)

(holding noncitizens due process rights were limited where the person was not residing in the United States, but rather had been arrested 25 yards into U.S. territory, apparently moments after he crossed the border while he was still "on the threshold").

36. "Freedom from imprisonment—from government custody, detention, or other forms of physical restraint—lies at the heart of the liberty" protected by the Due Process Clause. *Zadvydas*, 533 U.S. 678 at (2001)

37. The Supreme Court has thus "repeatedly recognized that civil commitment for any purpose constitutes a significant deprivation of liberty that requires due process protection," including an individualized detention hearing. *Addington v. Texas*, 441 U.S. 418, 425 (1979) (collecting cases); *see also Salerno*, 481 U.S. at 755 (requiring individualized hearing and strong procedural protections for detention of people charged with federal crimes); *Foucha v. Louisiana*, 504 U.S. 71, 81-83 (1992) (same for civil commitment for mental illness); *Kansas v. Hendricks*, 521 U.S. 346, 357 (1997) (same for commitment of sex offenders).

38. Petitioner was arrested inside the United States and is being held without being provided any individualized detention hearing.

39. Petitioner's continuing detention is therefore unlawful, regardless of what statute might apply to purportedly authorize such detention.

## COUNT FOUR
### Violation of Fifth Amendment Right to Due Process
### (Substantive Due Process)

40. Because Petitioner is not being provided a bond hearing, the government is not taking any steps to effectuate its substantive obligation to ensure that immigration detention bears a "reasonable relation" to the purposes of immigration detention (*i.e.*, the prevention of flight and

danger to the community during the pendency of removal proceedings) and is not impermissibly punitive. *See Zadvydas*, 533 U.S. at 690; *Demore*, 538 U.S. at 532-33 (Kennedy, J., concurring).

41. Petitioner's detention is therefore unlawful, regardless of what statute might apply to purportedly authorize such detention.

## **PRAYER FOR RELIEF**

Wherefore, Petitioner respectfully requests this Court to grant the following:

(1) Assume jurisdiction over this matter;

(2) Order that Petitioner shall not be transferred outside the Western District of New York;

(3) Direct the Clerk of Court to serve this Petition on Respondents in a manner deemed sufficient and direct that this shall constitute good and sufficient service;

(4) Issue an Order to Show Cause ordering Respondents to show cause why this Petition should not be granted within three days;

(5) Declare that Petitioner's detention is unlawful and that he may be detained if at all under 8 U.S.C. 1226 (a);

(6) Issue a Writ of Habeas Corpus ordering Respondents to release Petitioner immediately, or, in the alternative, provide Petitioner with a bond hearing and order Petitioner's release on conditions the Court deems just and proper, or in the alternative order Respondent's provide a custody hearing before an Immigration Judge and order the Immigration Judge to conduct the hearing under 8. U.S.C 1226 (a) and the applicable administrative and court precedents that apply to custody hearings under that provision.

(7) Grant any further relief this Court deems just and proper.

Respectfully submitted,
*Counsel for Petitioner*

/s/Carl Hurvich

Carl Hurvich, Esq
Brooks Law Firm
10 High Street
Medford, MA 02155
Telephone (617) 245-809
Carl@brookslawfirm.com

Dated: October 6, 2025

## <u>VERIFICATION PURSUANT TO 28 U.S.C. § 2242</u>

I represent Petitioner, Naseer Ahmed and submit this verification on his behalf. I hereby verify that the factual statements made in the foregoing Petition for Writ of Habeas Corpus are true and correct to the best of my knowledge.

Dated this 13 day of November 2025.

<u>s/Carl Hurvich</u>

UNITED STATES DEPARTMENT OF JUSTICE
EXECUTIVE OFFICE FOR IMMIGRATION REVIEW
BOARD OF IMMIGRATION APPEALS
FALLS CHURCH, VA

_____
                                                    )
In the Matter of:                              )
                                                    )
         Ahmed, Naseer                      )            File No.:   A208 921 268
                                                    )
                  Respondent,               )
                                                    )
In Custody-Determination Proceedings  )
_____ )


**RESPONDENT SUBMISSION OF EVIDENCE**

UNITED STATES DEPARTMENT OF JUSTICE
EXECUTIVE OFFICE FOR IMMIGRATION REVIEW
BOARD OF IMMIGRATION APPEALS
FALLS CHURCH, VA

|  |  |  |
|---|---|---|
| In the Matter of: | ) | |
| | ) | |
| AHMED, NASEER | ) | File No.: A208-921-268 |
| | ) | |
| Respondent | ) | |
| | ) | |
| In Removal Proceedings | ) | |
| | ) | |

## **INDEX**

| Exhibit | | Page# |
|---|---|---|
| A | Respondent's ID Documents | 2-5 |
| B | Respondent's Marriage License | 6-8 |
| C | Respondent's Wife (U.S. Citizen)'s ID Document | 9-11 |
| D | Respondent's U.S. Born Son's Birth Certificate and ID | 12-14 |
| E | Respondent' I-130 Approval Notice and I-601A Receipt Notice | 15-18 |
| F | Respondent's U.S. Tax Return (2022-2023) | 19-72 |
| G | Respondent's Proof of Homeownership and Mortgage Statements | 73-89 |
| H | Respondent's 3 car loans payments statement (over $60,000) and credit card bills (over $20,000). | 90-93 |
| I | Medical Letter of Respondent's U.S. Born Child | 94-169 |
| J | Medical Letter of Respondent's wife | 170-173 |
| K | Paystubs of Respondent's Wife | 174-185 |
| L | Text Message from Respondent's Family Member threaten to kill Respondent and his Wife | 186-188 |
| M | Witness Affidavit from Pakistan Regarding Respondent's Family's Death Threat Against Respondent and his marriage | 189-197 |
| N | News Articles indicated that stone death carried out in Pakistan due to unapproved marriage. | 198-203 |
| O | Psychosocial Evaluation  of Respondent's wife | 204-231 |





حکومت پنجاب پاکستان
**Govt of Punjab Pakistan**
اندراج پیدائش سرٹیفکیٹ
**Birth Registration Certificate**

R06272216

Form No: R06272216
دفتر اندراج بجک نمبر 670 گٹ ب

CRMS No: B333068-13-0074
OLD/M REG #: 39

**Child's Details** بچے کے کوائف

| | |
|---|---|
| Name : | NASEER AHMED | نام : | نصیر احمد |
| Date of Birth : | 13-January-1987 | تاریخ پیدائش : | 13-January-1987 |
| Gender : | Male | Religion : ISLAM | مذہب : اسلام | جنس : | مرد |
| District of Birth: | TOBA TEK SINGH | | پیدائش کا ضلع : ٹوبہ ٹیک سنگھ |

والدین کی معلومات **Parental Information**

| | |
|---|---|
| Father's Name | ABDUL RASHID | والد کا نام : | عبدالرشید |
| Nationality : | Pakistani | قومیت : | پاکستانی |
| CNIC No : | 33303-2163772-1 | شناختی کارڈ نمبر : 33303-2163772-1 |
| Mother's Name : | RAMZAN BIBI | والدہ کا نام : | رمضان بی بی |
| Nationality : | Pakistani | قومیت : | پاکستانی |
| CNIC No : | 33303-2087536-6 | شناختی کارڈ نمبر : 33303-2087536-6 |
| Grand Father's Name : SHER MUHAMMAD | | دادا کا نام : | شیر محمد |
| CNIC No: | | شناختی کارڈ نمبر : |

**Address** پتہ

| | |
|---|---|
| Address : | P.O. same , Village CHAK 663/GB THARU . | پتہ : ڈاکخانہ خاص ، گاؤں چک 663 گٹ ب تھارو . |
| | | تحصیل : | پیر محل |
| Tehsil : | pir mahal | ضلع : | ٹوبہ ٹیک سنگھ |
| District : | TOBA TEK SINGH | |

درخواست دہندہ کے کوائف **Applicant's Details**

| | |
|---|---|
| Name : | ABDUL RASHID | نام : | عبدالرشید |
| CNIC No : | 33303-2163772-1 | شناختی کارڈ نمبر : 33303-2163772-1 |
| Relation of Child: SON | | بچے کا رشتہ : | بیٹا |
| Entry Date : | 15-December-1987 | تاریخ اندراج : | 15-December-1987 |
| Issue Date : | 19-March-2016 | تاریخ اجرا : | 19-March-2016 |
| Entry Status : | Normal | اندراج اسٹیٹس : نارمل |

دستخط سیکرٹری
یونین کونسل نمبر 68

7001681 0017249

True Copy

3





**B**

THE CITY OF NEW YORK
OFFICE OF THE CITY CLERK
MARRIAGE LICENSE BUREAU

License Number

Q-2019-2

Q-2019-2778

# Certificate of Marriage Registration

This Is To Certify That   NASEER AHMED

residing at   9155 97TH STREET , WOODHAVEN, NY 11421, United States

born on   01/13/1987   at   TOBA TEK SINGH   Pakistan

and   MITHUN BEGUM

residing at   107-26 LEFFERTS BLVD , OZONE PARK, NY 11419, United States

born on   04/01/1997   at   GOPALGANJ   Bangladesh

## Were Married

on   04/22/2019
By SHUNYA TOGASHI   at   The Office of the City Clerk
120-55 QUEENS BLVD.
KEW GARDENS, NY 11424
United States

as shown by the duly registered license and certificate of marriage of said persons on file in this office.

CERTIFIED THIS DATE AT THE CITY CLERK'S OFFICE

Queens
N.Y.

April  22,    19
20

PLEASE NOTE: Facsimile Signature
and seal are printed pursuant
to Section 11-A, Domestic
Relations Law of New York.



Michael McSweeney
City Clerk of the City of New York

CET-F

Q 0124747

# NIKAH NAMA

*Muslim Marriage registration of the City and State of New York*

License No: 73262                                          Registration No: 2014 - 12

1. Name of Groom: NASEER AHMED
Date of Birth: 01/13/1987
Address: 91-55, 97th St. WOODHAVEN, NY - 11421
Father Name: ABDUL RASHID
Mother Name: RAMZAN BIBI

2. Name of Bride: MITHUN BEGUM
Date of Birth: 04-01-1997
Address: 107-26 LEFFERTS BLVD, OZONE PARK
Father Name: MOLLA ESKEN                    NY-11419
Mother Name: PARVEEN BEGUM

3. Place and Date where Marriage ceremony held: Date: April 22, 2019

Time: ................ Place: 91-55, 97th St. WOODHAVEN, NY - 11421

4. Maher (Dowry): $ 20,000 of which $ 7000.00 Advance, and $ 13000 ostponed.

5. Name of the witness (bride side): RAZZAQ UMAIR
Address: 2873 CROPSEY AVE APT#3R, BROOKLYN, NY-1126

6. Name of the witness (groom side): RATUL RAKIBUL KARIM
Address: 1737 SAINT PETERS 2nd FLOOR, BRONX, NY-1046

MITHUNBEGUM _____          _____

Signature of Bride                             Signature of Witness (Bride side)

Naseer Ahmed. _____          _____

Signature of Groom                             Signature of Witness (Groom side)

_____
Signature of Marriage Officiant Above
## MD. Dalouer Hossain
**Imam & Kazi**
*Baitul Mamur Masjid & Community Center Inc*
1033 Glenmore Ave, Brooklyn NY 11208
Tel: 718-348-1853, Cell: 917-348-6416

**C**

THE UNITED STATES OF AMERICA

No. 43085154

# CERTIFICATE OF NATURALIZATION

*Personal description of holder as of date of naturalization:*

*Date of birth:* APRIL 01, 1997

*Sex:* FEMALE

*Height:* 5 feet 02 inches

*Marital status:* MARRIED

*Country of former nationality:*
BANGLADESH

MITHUN BEGUM



USCIS Registration No. A064 241 196

*I certify that the description given is true, and that the photograph affixed hereto is a likeness of me.*

MITHUN BEGUM

(Complete and true signature of holder)

*Be it known that, pursuant to an application filed with the Secretary of Homeland Security,*

at:    NEW YORK, NEW YORK

*The Secretary having found that:*
MITHUN BEGUM

residing at:
JAMAICA, NEW YORK

*having complied in all respects with all of the applicable provisions of the naturalization laws of the United States, being entitled to be admitted as a citizen of the United States, and having taken the oath of allegiance at a ceremony conducted by:*

U.S. CITIZENSHIP AND IMMIGRATION SERVICES

at:    NEW YORK, NEW YORK                on:    JANUARY 21, 2022

*such person is admitted as a citizen of the United States of America:*

U. M. Judd——

U. S. Citizenship and Immigration Services

ALTERATION OR MISUSE OF THIS DOCUMENT IS A FEDERAL OFFENSE AND PUNISHABLE BY LAW

DEPARTMENT OF HOMELAND SECURITY

FORM N 500 (REV. 10/17)

10



**D**

THE CITY OF NEW YORK
VITAL RECORDS CERTIFICATE

## CERTIFICATE OF BIRTH REGISTRATION

DATE FILED

**OCT 27, 2022**
**02:48 PM**

THE CITY OF NEW YORK – DEPARTMENT OF HEALTH AND MENTAL HYGIENE

## CERTIFICATE OF BIRTH

CERTIFICATE NO. **156-22-078125**

| 1. NAME OF CHILD | (First, Middle, Last, Suffix) **ARSHAN   AHMED** | | | | | | |
|---|---|---|---|---|---|---|---|

| 2. SEX **MALE** | 3a. NUMBER DELIVERED of this pregnancy **1** <br> 3b. If more than one, number of this child in order of delivery | 4a. DATE OF CHILD'S BIRTH | (Month) **OCTOBER** | (Day) **07,** | (Year - yyyy) **2022** | 4b. Time **6:15** | ☐ AM  ☒ PM |
|---|---|---|---|---|---|---|---|

| 5. PLACE OF BIRTH | 5a. NEW YORK CITY BOROUGH **QUEENS** | 5b. Name of Hospital or other facility (if not facility, street address) **LONG ISLAND JEWISH MEDICAL CENTER** |
|---|---|---|

5c. TYPE OF PLACE  ☒ Hospital   ☐ Freestanding Birthing Center   ☐ Clinic/Doctor's Office   ☐ Home Delivery: Planned to deliver at home?   ☐ Yes  ☐ No  ☐ Unknown
☐ Other-specify: _____

| 6a. MOTHER/PARENT'S NAME (Prior to first marriage) (First, Middle, Last, Suffix) SEX __M ☒F __X <br> **MITHUN   BEGUM** | 6b. MOTHER/PARENT'S DATE OF BIRTH (Month) (Day) (Year - yyyy) **04 / 01 / 1997** | 6c. MOTHER/PARENT'S BIRTHPLACE City & State or foreign country **BANGLADESH** |
|---|---|---|

| 7. MOTHER/PARENT'S USUAL RESIDENCE | a. State **NY** | b. County **NASSAU** | 7c. City or town **VALLEY STREAM** | 7d. Street and number **49 GOLD ST** | Apt. No. | ZIP Code **11580** | 7e. Inside city limits of 7c? Yes ☐ No ☒ |
|---|---|---|---|---|---|---|---|

| 8a. FATHER/PARENT'S NAME (Prior to first marriage) (First, Middle, Last, Suffix) SEX ☒M __F __X <br> **NASEER   AHMED** | 8b. FATHER/PARENT'S DATE OF BIRTH (Month) (Day) (Year - yyyy) **01 / 13 / 1987** | 8c. FATHER/PARENT'S BIRTHPLACE City & State or foreign country **PAKISTAN** |
|---|---|---|

| 9a. NAME OF ATTENDANT AT DELIVERY **MELISSA PHIPPS** | ☒ M.D.  ☐ RPA <br> ☐ D.O.  ☐ R.N. <br> ☐ Lic. Midwife <br> ☐ Other-Specify | No Correction History.*** |
|---|---|---|

9b. I CERTIFY THAT THIS CHILD WAS BORN ALIVE AT THE PLACE, DATE AND TIME GIVEN
☐ M.D.  ☐ RPA
☐ D.O.  ☐ R.N.
☐ Hosp. Admin,
☐ Lic. Midwife
☒ Other-Specify  **BIRTH REGISTRAR**

Signed *MEGHAN DERISMA*
Signature Electronically Authenticated
Name of Signer **MEGHAN DERISMA**
(Type or Print)

Address **27005 76TH AVE, NEW HYDE PARK, NY, 11040**

Date Signed **OCTOBER 27**, Year - yyyy **2022**

Mother/Parent's Current (First, Middle, Last)
Legal Name **MITHUN   BEGUM**

Address **49 GOLD ST** ___ Apt. ****

City **VALLEY STREAM** ___ State **NY** ___ ZIP **11580**

Above is a Certificate of Birth Registration for your child, which is sent without charge. The Department of Health and Mental Hygiene does not certify to the truth of the statements made here, as no inquiry as to the facts has been provided by law. See reverse side for information on how to correct a birth record.

Este es el registro del certificado de nacimiento de su niño (a), se le ha mandado gratis. El Departamento de Salud no certifica la veracidad de la información en el certificado, así que ninguna investigación sobre los hechos ha sido prevista por la ley. Vea al lado reverso la información para corregir un certificado de nacimiento.

**MAYOR**     **COMMISSIONER OF HEALTH AND MENTAL HYGIENE**     **CITY REGISTRAR**

Do not accept this transcript unless it bears the security features listed on the back. Reproduction or alteration of this transcript is prohibited by §3.19(b) of the New York City Health Code if the purpose is the evasion or violation of any provision of the Health Code or any other law.

October 28, 2022

ANY ALTERATION OR ERASURE VOIDS THIS CERTIFICATE

The City of New York





1 3 3 0 0 0 0 2 0 2 6 7 8



**E**



## THE UNITED STATES OF AMERICA

## I-797 | NOTICE OF ACTION | DEPARTMENT OF HOMELAND SECURITY
U.S. CITIZENSHIP AND IMMIGRATION SERVICES

| Receipt Number | | Case Type |
| --- | --- | --- |
| IOE0906976007 | | I130 - PETITION FOR ALIEN RELATIVE |
| **Received Date** | **Priority Date** | Petitioner  A064 241 196 |
| 07/08/2019 | 07/08/2019 | BEGUM, MITHUN |
| **Notice Date** | **Page** | Beneficiary  A208 921 268 |
| 08/22/2023 | 1 of 1 | AHMED, NASEER |

BEGUM, MITHUN
c/o HORA, PERTINDERJIT KAUR
PH LAW GROUP
11801 ATLANTIC AVE
RICHMOND HILL  NY  11418

**Notice Type:** Approval Notice
Section: Husband or wife of permanent resident, 203(a)(2)(A) INA

The above petition has been approved. As the petitioner requests, we have sent the petition to the U.S. Department of State National Visa Center (NVC), 32 Rochester Avenue, Portsmouth, NH 03801-2909. The NVC processes all approved immigrant visa petitions that need consular action, including the collection of necessary forms and documents. It also determines which consular post is appropriate to complete visa processing. The NVC will then transfer the approved petition to the consular post once processing has been completed and an interview has been scheduled at the Embassy or Consulate.

The NVC will contact the beneficiary of this petition with further information about immigrant visa processing steps.

You should allow a minimum of 45 days for U.S. Department of State processing before contacting the NVC. If you have not received any correspondence from NVC within 45 days, you may contact the NVC at https://nvc.state.gov/inquiry.

For more information about NVC processing, please visit https://nvc.state.gov.

### THIS NOTICE IS NOT A VISA AND MAY NOT BE USED IN PLACE OF A VISA.

The approval of this visa petition does not in itself grant any immigration status and does not guarantee that the alien beneficiary will subsequently be found to be eligible for a visa, for admission to the United States, or for an extension, change, or adjustment of status.

**NOTICE:** Although this application or petition has been approved, USCIS and the U.S. Department of Homeland Security reserve the right to verify this information before and/or after making a decision on your case so we can ensure that you have complied with applicable laws, rules, regulations, and other legal authorities. We may review public information and records, contact others by mail, the internet or phone, conduct site inspections of businesses and residences, or use other methods of verification. We will use the information obtained to determine whether you are eligible for the benefit you seek. If we find any derogatory information, we will follow the law in determining whether to provide you (and the legal representative listed on your Form G-28, if you submitted one) an opportunity to address that information before we make a formal decision on your case or start proceedings.

Please see the additional information on the back. You will be notified separately about any other cases you filed.

USCIS encourages you to sign up for a USCIS online account. To learn more about creating an account and the benefits, go to https://www.uscis.gov/file-online.

USCIS TSC
U.S. CITIZENSHIP & IMMIGRATION SVC
6046 N Belt Line Rd. STE 114
Irving TX 75038-0015

**USCIS Contact Center: www.uscis.gov/contactcenter**



FORM I-797 [REV. 08/01/16]

Department of Homeland Security
U.S. Citizenship and Immigration Services

**Form I-797C, Notice of Action**

## THIS NOTICE DOES NOT GRANT ANY IMMIGRATION STATUS OR BENEFIT.

| NOTICE TYPE | NOTICE DATE |
|---|---|
| Receipt | December 13, 2024 |

| CASE TYPE | USCIS ALIEN NUMBER |
|---|---|
| I-601A, Application for Provisional Unlawful Presence Waiver | A208921268 |

| RECEIPT NUMBER | RECEIVED DATE | PAGE |
|---|---|---|
| YSC2590009694 | December 11, 2024 | 1 of 1 |
| | | DATE OF BIRTH |
| | | January 13, 1987 |

**PAYMENT INFORMATION:**

NASEER AHMED
C/O PERTINDERJIT HORA PH LAW GROUP   2  00000040
105 14 JAMAICA AVE
RICHMOND HILL, NY 11418

| | |
|---|---|
| Application/Petition Fee: | $795.00 |
| Total Amount Received: | $795.00 |
| Total Balance Due: | $0.00 |



**NAME AND MAILING ADDRESS**

We have received your form and are currently processing the above case. If this notice contains a priority date, this priority does not reflect earlier retained priority dates. We will notify you separately about any other case you filed.

If we determine you must submit biometrics, we will mail you a biometrics appointment notice with the time and place of your appointment.

If you have questions or need to update your personal information listed above, please visit the USCIS Contact Center webpage at uscis.gov/contactcenter to connect with a live USCIS representative in English or Spanish.

**USCIS Office Address:**

Potomac Service Center
U.S. Citizenship and Immigration Services
6046 N Belt Line Rd. STE 114
Irving, TX 75038-0015

**USCIS Contact Center Number:**

(800)375-5283
ATTORNEY COPY



If this is an interview or biometrics appointment notice, please see the back of this notice for important information.

Form I-797C  10/13/21



# THE UNITED STATES OF AMERICA

| I-797 | NOTICE OF ACTION | DEPARTMENT OF HOMELAND SECURITY
U.S. CITIZENSHIP AND IMMIGRATION SERVICES



| Receipt Number | USCIS Account Number | Case Type |
|---|---|---|
| IOE0917619425 | 017524108169 | I765 - APPLICATION FOR EMPLOYMENT AUTHORIZATION |
| **Received Date** 09/16/2022 | **Priority Date** 09/16/2022 | **Applicant** A208 921 268 AHMED, NASEER |
| **Notice Date** 12/04/2023 | **Page** 1 of I | |

| | |
|---|---|
| AHMED, NASEER<br>c/o HORA, PERTINDERJIT KAUR<br>PH LAW GROUP<br>118 01 ATLANTIC AVE<br>RICHMOND HILL  NY  11418 | **Notice Type:** Approval Notice<br>Class: C08<br>Valid from 12/02/2023 to 12/01/2028 |

**We have approved your application for employment authorization.** We will send your Employment Authorization Document (EAD) (also known as an EAD card or Form I-766) to you separately. Your EAD card should be produced within one to two weeks. Your EAD card will be mailed via U.S. Postal Service (USPS) Priority Mail with Delivery Confirmation to the address you designated. The time frame in which you will receive your EAD card may vary, depending on USPS delivery times. Please allow a total of 30 days from approval before inquiring with USCIS. We encourage you to use Case Status Online https://egov.uscis.gov/ to find your USPS tracking number for EAD card delivery. If you have not received your EAD card within this time frame, please visit https://egov.uscis.gov/e-request/Intro.do for instructions on how to submit an inquiry.

Your EAD card is proof that you are allowed to work in the United States. Show the card to your employer to verify your authorization to work during the dates on the card. You cannot use this approval notice as proof of your employment authorization.

When you receive your EAD card, please check that all the information on the card is correct. If you need to change any information on the card, please mail all of the following to the office listed below:

- A letter explaining what information needs to be corrected,
- Your EAD card,
- A photocopy of this notice, and
- Evidence to show what the correct information should be. For example, if you need to correct your name, submit a copy of your birth certificate or official name change.

If You Have a Pending Form I-485

If you have a pending or approved Form I-140 and a pending Form I-485, you may request to change employers if your Form I-485 has been pending for at least 180 days. In order to do so, you need to submit documentation about your new job offer. For more information on how to request a change of employers and what information you must submit, please visit the USCIS website at www.uscis.gov.

If your EAD card expires before we make a final decision on your Form I-485, you may apply for a new EAD card.

**THIS FORM IS NOT A VISA AND MAY NOT BE USED IN PLACE OF A VISA OR EVIDENCE OF EMPLOYMENT AUTHORIZATION.**
**NOTICE:** Although this application or petition has been approved, USCIS and the U.S. Department of Homeland Security reserve the right to verify this information before and/or after making a decision on your case so we can ensure that you have complied with applicable laws, rules, regulations, and other legal authorities. We may review public information and records, contact others by mail, the internet or phone, conduct site inspections of businesses and residences, or use other methods of verification. We will use the information obtained to determine whether you are eligible for the benefit you seek. If we find any derogatory information, we will follow the law in determining whether to provide you (and the legal representative listed on your Form G-28, if you submitted one) an opportunity to address that information before we make a formal decision on your case or start proceedings.

| Please see the additional information on the back. You will be notified separately about any other cases you filed. |
|---|
| USCIS encourages you to sign up for a USCIS online account. To learn more about creating an account and the benefits, go to https://www.uscis.gov/file-online. |

Nebraska Service Center
U.S. CITIZENSHIP & IMMIGRATION SVC
P.O. Box 82521
Lincoln NE 68501-2521

**USCIS Contact Center: www.uscis.gov/contactcenter**

FORM I-797 [REV. 08/01/16]

**F**

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2023** |
| Department of the Treasury<br>Internal Revenue Service | Attach to your tax return.<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| NASEER AHMED & MITHUN BEGUM | UBER | 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 |

**Part I**  **Election To Expense Certain Property Under Section 179**

Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | 10 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 . . . . . . | 13 | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  **Special Depreciation Allowance and Other Depreciation (Don't** include listed property. See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 |
| 15 | Property subject to section 168(f)(1) election | 15 |
| 16 | Other depreciation (including ACRS) | 16 |

**Part III**  **MACRS Depreciation (Don't** include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ☐ |

**Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

**Part IV**  **Summary** (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**For Paperwork Reduction Act Notice, see separate instructions.**   Form 4562 (2023)

BCA

Page: 1

2023 ASSET DETAIL REPORT

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

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | CV | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Form: UBER** | | | | | | | | | | | | | | | | |
| **Rental Property: N/A** | | | | | | | | | | | | | | | | |
| **Depreciation Class: Autos** | | | | | | | | | | | | | | | | |
| **In Service Year: 2021** | | | | | | | | | | | | | | | | |
| TOYOTA 2021 | 01/21 | 53966 | 100 | | | MACRS | 5.0 | HY | 53966 | | | 53966 | | | | |
| Form Totals: | | 53966 | | | | | | | 53966 | | | 53966 | | | | |

Form **8867**

(Rev. November 2023)

Department of the Treasury
Internal Revenue Service

## Paid Preparer's Due Diligence Checklist

Earned Income Credit (EIC), American Opportunity Tax Credit (AOTC),
Child Tax Credit (CTC) (including the Additional Child Tax Credit (ACTC)) and
Credit for Other Dependents (ODC)), and Head of Household (HOH) Filing Status

**To be completed by preparer and filed with Form 1040, 1040-SR, 1040-NR, 1040-PR, or 1040-SS.**
Go to *www.irs.gov/Form8867* for instructions and the latest information.

OMB No. 1545-0074

For tax year
20 _____

Attachment
Sequence No. **70**

| Taxpayer name(s) shown on return | Taxpayer identification number |
|---|---|
| NASEER AHMED & MITHUN BEGUM | 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 |
| Preparer's name | Preparer tax identification number |
| MUHAMMAD H RASHID | P01971642 |

| **Part I** | **Due Diligence Requirements** |
|---|---|

Please check the appropriate box for the credit(s) and/or HOH filing status claimed on the return and complete the related Parts I–V
for the benefit(s) claimed (check all that apply).    [X] EIC    [X] CTC/ACTC/ODC    [ ] AOTC    [ ] HOH

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| 1 | Did you complete the return based on information for the applicable tax year provided by the taxpayer or reasonably obtained by you? . . . . . . . . . . . . . . . . . . . . . . . . . . . | [X] | [ ] | |
| 2 | If credits are claimed on the return, did you complete the applicable EIC and/or CTC/ACTC/ODC worksheets found in the Form 1040, 1040-SR, 1040-NR, 1040-PR, 1040-SS, or Schedule 8812 (Form 1040) instructions, and/or the AOTC worksheet found in the Form 8863 instructions, or your own worksheet(s) that provides the same information, and all related forms and schedules for each credit claimed? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | [X] | [ ] | [ ] |
| 3 | Did you satisfy the knowledge requirement? To meet the knowledge requirement, you must do both of the following. <br> • Interview the taxpayer, ask questions, and contemporaneously document the taxpayer's responses to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status. <br> • Review information to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of any credit(s) . . . . . . . . . . . . | [X] | [ ] | |
| 4 | Did any information provided by the taxpayer or a third party for use in preparing the return, or information reasonably known to you, appear to be incorrect, incomplete, or inconsistent? (If **"Yes,"** answer questions 4a and 4b. If **"No,"** go to question 5.) . . . . . . . . . | [ ] | [X] | |
| a | Did you make reasonable inquiries to determine the correct, complete, and consistent information? . | [ ] | [ ] | |
| b | Did you contemporaneously document your inquiries? (Documentation should include the questions you asked, whom you asked, when you asked, the information that was provided, and the impact the information had on your preparation of the return.) . . . . . . . . . . . . | [ ] | [ ] | |
| 5 | Did you satisfy the record retention requirement? To meet the record retention requirement, you must keep a copy of your documentation referenced in question 4b, a copy of this Form 8867, a copy of any applicable worksheet(s), a record of how, when, and from whom the information used to prepare Form 8867 and any applicable worksheet(s) was obtained, and a copy of any document(s) provided by the taxpayer that you relied on to determine eligibility for the credit(s) and/or HOH filing status or to figure the amount(s) of the credit(s) . . . . . . . . . . . . . . . . . | [X] | [ ] | |

List those documents provided by the taxpayer, if any, that you relied on:
1099-W2s-SOCIAL SECURITY-BIRTH CERTIFICATE
DOCTOR NOTE

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| 6 | Did you ask the taxpayer whether he/she could provide documentation to substantiate eligibility for the credit(s) and/or HOH filing status and the amount(s) of any credit(s) claimed on the return if his/her return is selected for audit? . . . . . . . . . . . . . . . . . . . . . | [X] | [ ] | |
| 7 | Did you ask the taxpayer if any of these credits were disallowed or reduced in a previous year? . . . <br> **(If credits were disallowed or reduced, go to question 7a; if not, go to question 8.)** | [X] | [ ] | [ ] |
| a | Did you complete the required recertification Form 8862? . . . . . . . . . . . . . | [ ] | [ ] | [ ] |
| 8 | If the taxpayer is reporting self-employment income, did you ask questions to prepare a complete and correct Schedule C (Form 1040)? . . . . . . . . . . . . . . . . . . . | [X] | [ ] | [ ] |

For Paperwork Reduction Act Notice, see separate instructions.

BCA

Form **8867** (Rev. 11-2023)

Form 8867 (Rev. 11-2023) NASEER AHMED & MITHUN BEGUM                                    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                    Page **2**

| **Part II** | **Due Diligence Questions for Returns Claiming EIC** (If the return does not claim EIC, go to Part III.) | | | |
|---|---|---|---|---|
| | | **Yes** | **No** | **N/A** |
| **9a** | Have you determined that the taxpayer is eligible to claim the EIC for the number of qualifying children claimed, or is eligible to claim the EIC without a qualifying child? **(If the taxpayer is claiming the EIC and does not have a qualifying child, go to question 10.)** . . . . . . . . . . . . . . . . . | X | | |
| **b** | Did you ask the taxpayer if the child lived with the taxpayer for over half of the year, even if the taxpayer has supported the child the entire year? . . . . . . . . . . . . . . . . . . . . . . . | X | | |
| **c** | Did you explain to the taxpayer the rules about claiming the EIC when a child is the qualifying child of more than one person (tiebreaker rules)? . . . . . . . . . . . . . . . . . . . . . . . . | X | | |

| **Part III** | **Due Diligence Questions for Returns Claiming CTC/ACTC/ODC** (If the return does not claim CTC, ACTC, or ODC, go to Part IV.) | | | |
|---|---|---|---|---|
| | | **Yes** | **No** | **N/A** |
| **10** | Have you determined that each qualifying person for the CTC/ACTC/ODC is the taxpayer's dependent who is a citizen, national, or resident of the United States? . . . . . . . . . . . . . . . . | X | | |
| **11** | Did you explain to the taxpayer that he/she may not claim the CTC/ACTC if the child has not lived with the taxpayer for over half of the year, even if the taxpayer has supported the child, unless the child's custodial parent has released a claim to exemption for the child? . . . . . . . . . . . . . . | X | | |
| **12** | Did you explain to the taxpayer the rules about claiming the CTC/ACTC/ODC for a child of divorced or separated parents (or parents who live apart), including any requirement to attach a Form 8332 or similar statement to the return? . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | | |

| **Part IV** | **Due Diligence Questions for Returns Claiming AOTC** (If the return does not claim AOTC, go to Part V.) | | |
|---|---|---|---|
| | | **Yes** | **No** |
| **13** | Did the taxpayer provide substantiation for the credit, such as a Form 1098-T and/or receipts for the qualified tuition and related expenses for the claimed AOTC? . . . . . . . . . . . . . . . . . . | | |

| **Part V** | **Due Diligence Questions for Claiming HOH** (If the return does not claim HOH filing status, go to Part VI.) | | |
|---|---|---|---|
| | | **Yes** | **No** |
| **14** | Have you determined that the taxpayer was unmarried or considered unmarried on the last day of the tax year and provided more than half of the cost of keeping up a home for the year for a qualifying person? . . . . . | | |

| **Part VI** | **Eligibility Certification** |
|---|---|

**You will have complied with all due diligence requirements for claiming the applicable credit(s) and/or HOH filing status on the return of the taxpayer identified above if you:**

A. Interview the taxpayer, ask adequate questions, contemporaneously document the taxpayer's responses on the return or in your notes, review adequate information to determine if the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s);

B. Complete this Form 8867 truthfully and accurately and complete the actions described in this checklist for any applicable credit(s) claimed and HOH filing status, if claimed;

C. Submit Form 8867 in the manner required; **and**

D. Keep all five of the following records for 3 years from the latest of the dates specified in the Form 8867 instructions under *Document Retention.*

   1. A copy of this Form 8867.

   2. The applicable worksheet(s) or your own worksheet(s) for any credit(s) claimed.

   3. Copies of any documents provided by the taxpayer on which you relied to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

   4. A record of how, when, and from whom the information used to prepare this form and the applicable worksheet(s) was obtained.

   5. A record of any additional information you relied upon, including questions you asked and the taxpayer's responses, to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

**If you have not complied with all due diligence requirements, you may have to pay a penalty for each failure to comply related to a claim of an applicable credit or HOH filing status (see instructions for more information).**

| | | **Yes** | **No** |
|---|---|---|---|
| **15** | Do you certify that all of the answers on this Form 8867 are, to the best of your knowledge, true, correct, and complete? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |

Form **8867** (Rev. 11-2023)

NASEER AHMED & MITHUN BEGUM

49 GOLD ST
VALLEY STREAM NY 11580

INVOICE NO.:        667
INVOICE DATE: 02/16/2024

TELEPHONE: 856-316-8960

## 2023 INVOICE

| | Description | |
|---|---|---|
| 1 | Form 1040 | 160.00 |
| 1 | Form 1040V, Payment Voucher for Balance Due Returns | 10.00 |
| 2 | Schedule 1, Additional Income and Adjustments to Income | 20.00 |
| 2 | Schedule 2, Additional Taxes | 20.00 |
| 1 | Schedule A, Itemized Deductions | 100.00 |
| 1 | Schedule B, Interest and Dividend Income | 20.00 |
| 1 | Schedule C, Profit or Loss from Business | 150.00 |
| 1 | Schedule E, Supplemental Income and Loss | |
| 1 | Schedule EIC, Earned Income Credit | 100.00 |
| 1 | Schedule SE, Self-Employment Tax | 10.00 |
| 4 | Form W-2 and W-2PR, Wage and Tax Statement | 40.00 |
| 1 | Form 2210, Underpayment of Estimated Tax | 10.00 |
| 1 | Form 2350, Extension for Foreign Income Exclusion | 10.00 |
| 1 | Form 4562, Depreciation and Amortization | 10.00 |
| 1 | Form 8812, Additional Child Tax Credit | |
| 1 | Form 8867, Paid Preparer's Due Diligence Checklist | |
| 1 | Form 8995, Qualified Business Income Deduction Simplified | 10.00 |
| 1 | Depreciation Worksheets | 10.00 |
| 1 | K-1 Worksheet | 10.00 |
| 1 | Electronic Filing Fee | |
| 1 | NY State Resident Return | 10.00 |

**Remarks:**

| | |
|---|---|
| Total Charges | 700.00 |
| Discount | 500.00 |
| Sales Tax | |
| Payments | |
| Amount Due | 200.00 |

© 2023 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

INVOICE

Department of Taxation and Finance

# Resident Income Tax Return
New York State • New York City • Yonkers • MCTMT

## IT-201

**For the full year January 1, 2023, through December 31, 2023, or fiscal year beginning ...** | 23

**and ending ....**

**For help completing your return, see the instructions, Form IT-201-I.**

| Your first name | MI | Your last name *(for a joint return, enter spouse's name on line below)* | Your date of birth *(mmddyyyy)* | Your Social Security number |
|---|---|---|---|---|
| NASEER | | AHMED | 01131987 | 076756443 |
| **Spouse's** first name | MI | Spouse's last name | Spouse's date of birth *(mmddyyyy)* | Spouse's Social Security number |
| MITHUN | | BEGUM | 04011997 | 892808207 |

| Mailing address *(see instructions) (number and street or PO Box)* | | Apartment number | New York State county of residence |
|---|---|---|---|
| 49 GOLD ST | | | NASSAU |

| City, village, or post office | State | ZIP code | Country | School district name |
|---|---|---|---|---|
| VALLEY STREAM | NY | 11580 | United States | VALLEY STREAM |

| Taxpayer's permanent home address *(see instructions) (number and street or rural route)* | Apartment number | School district code number ............ | 655 |
|---|---|---|---|

| City, village, or post office | State | ZIP code | Decedent information | Taxpayer's date of death *(mmddyyyy)* | Spouse's date of death *(mmddyyyy)* |
|---|---|---|---|---|---|
| | NY | | | | |

**A Filing status** *(mark an X in one box):*
- ☐ Single
- ☒ Married filing joint return *(enter spouse's Social Security number above)*
- ☐ Married filing separate return *(enter spouse's Social Security number above)*
- ☐ Head of household *(with qualifying person)*
- ☐ Qualifying surviving spouse

**B Did you itemize** your deductions on your 2023 federal income tax return? ......... Yes ☒ No ☐

**C Can you be claimed** as a dependent on another taxpayer's federal return? ........ Yes ☐ No ☒

**D1** Did you have a financial account located in a foreign country? ......................................... Yes ☐ No ☒

**D2** (1) Did you or your spouse **maintain living quarters in Yonkers** for any part of 2023? Yes ☐ No ☒

If *Yes:*
(2) Number of months **you** lived in Yonkers in 2023 .........

(3) Number of months **your spouse** lived in Yonkers in 2023

If *No:*
(4) Did you or your spouse work in Yonkers while not living in Yonkers for any part of 2023 Yes ☐ No ☒

**E** (1) Did you or your spouse **maintain living quarters in NYC** (this includes the Bronx, Brooklyn, Manhattan, Queens, and Staten Island) during 2023? ................... Yes ☐ No ☐

(2) Enter the number of days spent in NYC in 2023 *(any part of a day spent in NYC is considered a day)*............

**F NYC residents and NYC part-year residents only:**
(1) Number of months **you** lived in NYC in 2023 .................

(2) Number of months **your spouse** lived in NYC in 2023 ...

**G** Enter your **2-character special condition code(s) if applicable** ...............................................

## H Dependent information

| First name | MI | Last name | Relationship | Social Security number | Date of birth *(mmddyyyy)* |
|---|---|---|---|---|---|
| ARSHAN | | AHMED | SON | 886075304 | 10072022 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

If more than 7 dependents, mark an **X** in the box. ☐

*For office use only*

25

**Page 2** of 4  **IT-201** (2023)

Your Social Security number
076756443

| | | | Whole dollars only |
|---|---|---|---|
| 1 | Wages, salaries, tips, etc. ........................................................................................... | 1 | 5288.00 |
| 2 | Taxable interest income ............................................................................................. | 2 | 103.00 |
| 3 | Ordinary dividends .................................................................................................... | 3 | .00 |
| 4 | Taxable refunds, credits, or offsets of state and local income taxes *(also enter on line 25)* ...... | 4 | .00 |
| 5 | Alimony received ....................................................................................................... | 5 | .00 |
| 6 | Business income or loss *(submit a copy of federal Schedule C, Form 1040)* ............................. | 6 | 15093.00 |
| 7 | Capital gain or loss *(if required, submit a copy of federal Schedule D, Form 1040)* ........................ | 7 | .00 |
| 8 | Other gains or losses *(submit a copy of federal Form 4797)* .................................................. | 8 | .00 |
| 9 | Taxable amount of IRA distributions. If received as a beneficiary, mark an **X** in the box ... | 9 | .00 |
| 10 | Taxable amount of pensions and annuities. If received as a beneficiary, mark an **X** in the box ... | 10 | .00 |
| 11 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. *(submit copy of federal Schedule E, Form 1040)* | 11 | 33250.00 |

| | | | |
|---|---|---|---|
| 12 | Rental real estate included in line 11 ............................ | **12** | .00 |
| 13 | Farm income or loss *(submit a copy of federal Schedule F, Form 1040)* ..................................... | 13 | .00 |
| 14 | Unemployment compensation ...................................................................................... | 14 | .00 |
| 15 | Taxable amount of Social Security benefits *(also enter on line 27)* .................................... | 15 | .00 |
| 16 | Other income  *Identify:* | 16 | .00 |
| 17 | Add lines **1 through 11** and **13 through 16** ........................................................... | 17 | 53734.00 |
| 18 | Total federal adjustments to income   *Identify:*  One-half SE tax | 18 | 1066.00 |
| 19 | **Federal adjusted gross income** *(subtract line 18 from line 17)* ..................................... | 19 | 52668.00 |

| | | | |
|---|---|---|---|
| 20 | Interest income on state and local bonds and obligations *(but not those of NYS or its local governments)* | 20 | .00 |
| 21 | Public employee 414(h) retirement contributions from your wage and tax statements........... | 21 | .00 |
| 22 | **New York's** 529 college savings program distributions ............................................... | 22 | .00 |
| 23 | Other *(Form IT-225, line 9)* ...................................................................................... | 23 | .00 |
| 24 | Add lines **19 through 23** ......................................................................................... | 24 | 52668.00 |

| | | | | |
|---|---|---|---|---|
| 25 | Taxable refunds, credits, or offsets of state and local income taxes  *(from line 4)* | **25** | .00 | |
| 26 | Pensions of NYS and local governments and the federal government... | **26** | .00 | |
| 27 | Taxable amount of Social Security benefits *(from line 15)* | **27** | .00 | |
| 28 | Interest income on U.S. government bonds .................. | **28** | .00 | |
| 29 | Pension and annuity income exclusion........................... | **29** | .00 | |
| 30 | **New York's** 529 college savings program deduction/earnings | **30** | .00 | |
| 31 | Other *(Form IT-225, line 18)* ................................. | **31** | .00 | |
| 32 | Add lines **25 through 31** ................................................................................ | | | 32 | .00 |
| 33 | **New York adjusted gross income** *(subtract line 32 from line 24)* ........................................ | | | 33 | 52668.00 |

| | | | |
|---|---|---|---|
| 34 | Enter your **standard deduction or** your **itemized deduction** *(from Form IT-196)*  Mark an **X** in the appropriate box: ☐ **Standard**  **-or-**  ☒ **Itemized** | 34 | 38167.00 |
| 35 | Subtract line 34 from line 33 *(if line 34 is more than line 33, leave blank)* ..................................... | 35 | 14501.00 |
| 36 | Dependent exemptions *(enter the number of dependents listed in item H)* ..................................... | 36 | 1 000.00 |
| 37 | **Taxable income** *(subtract line 36 from line 35)* ........................................................... | 37 | 13501.00 |

| Name(s) as shown on page 1 | Your Social Security number | IT-201 (2023) **Page 3** of 4 |
|---|---|---|
| NASEER AHMED and MITHUN BEGUM | 076756443 | |

| | | | |
|---|---|---|---|
| 38 | **Taxable income** *(from line 37 on page 2)* ................................ | **38** | 13501.00 |
| 39 | NYS tax on line 38 amount ................................ | **39** | 541.00 |
| 40 | NYS household credit ............................ **40** | .00 | |
| 41 | Resident credit ............................ **41** | .00 | |
| 42 | Other NYS nonrefundable credits *(Form IT-201-ATT, line 7)* ... **42** | .00 | |
| 43 | Add lines 40, 41, and 42 ................................ | **43** | .00 |
| 44 | Subtract line 43 from line 39 *(if line 43 is more than line 39, leave blank)* ................. | **44** | 541.00 |
| 45 | Net other NYS taxes *(Form IT-201-ATT, line 30)* ................................ | **45** | .00 |
| 46 | **Total New York State taxes** *(add lines 44 and 45)* ................................ | **46** | 541.00 |

| | | | |
|---|---|---|---|
| 47 | NYC taxable income................................ **47** | .00 | |
| 47a | NYC resident tax on line 47 amount ............................ **47a** | .00 | |
| 48 | NYC household credit ............................ **48** | .00 | |
| 49 | Subtract line 48 from line 47a *(if line 48 is more than line 47a, leave blank)* ................. **49** | .00 | See instructions to compute New York City and Yonkers taxes, credits, and surcharges. |
| 50 | Part-year NYC resident tax *(Form IT-360.1)* ................ **50** | .00 | |
| 51 | Other NYC taxes *(Form IT-201-ATT, line 34)* ................ **51** | .00 | |
| 52 | Add lines 49, 50, and 51 ............................ **52** | .00 | |
| 53 | NYC nonrefundable credits *(Form IT-201-ATT, line 10)* ... **53** | .00 | |
| 54 | Subtract line 53 from line 52 *(if line 53 is more than line 52, leave blank)* ................ **54** | .00 | |
| 54a | MCTMT net earnings base for Zone 1 **54a** | .00 | |
| 54b | MCTMT net earnings base for Zone 2 **54b** | .00 | |
| 54c | MCTMT for Zone 1 ................................ **54c** | .00 | |
| 54d | MCTMT for Zone 2 ................................ **54d** | .00 | See instructions to compute the MCTMT for each zone. |
| 54e | Total MCTMT *(add lines 54c and 54d)* **54e** | .00 | |
| 55 | Yonkers resident income tax surcharge ................ **55** | .00 | |
| 56 | Yonkers nonresident earnings tax *(Form Y-203)* .......... **56** | .00 | |
| 57 | Part-year Yonkers resident income tax surcharge *(Form IT-360.1)* ...... **57** | .00 | |
| 58 | **Total New York City and Yonkers taxes / surcharges and MCTMT** *(add lines 54 and 54e through 57)* .. **58** | .00 | |

| | | | |
|---|---|---|---|
| 59 | **Sales or use tax** *( do not leave blank)* ................................ | **59** | 0.00 |
| 60 | **Voluntary contributions** *(Form IT-227, Part 2, line 1)* ................................ | **60** | .00 |
| 61 | **Total New York State, New York City, Yonkers, and sales or use taxes, MCTMT, and voluntary contributions** *(add lines 46, 58, 59, and 60)* ................................ | **61** | 541.00 |

**Page 4** of 4  **IT-201** (2023)

Your Social Security number: 076756443

62 Enter amount from line 61 ........................................................ | **62** | 541 .00

| | | | |
|---|---|---|---|
| 63 Empire State child credit ................................................ | **63** | 330 | .00 |
| 64 NYS/NYC child and dependent care credit .................. | **64** | | .00 |
| 65 NYS earned income credit (EIC) .................... EIC | **65** | 21 | .00 |
| 66 NYS noncustodial parent EIC .................................... | **66** | | .00 |
| 67 Real property tax credit .............................................. | **67** | | .00 |
| 68 College tuition credit ................................................. | **68** | | .00 |
| 69 NYC school tax credit (fixed amount) *(also complete F on page 1)* | **69** | | .00 |
| 69a NYC school tax credit (rate reduction amount) .............. | **69a** | | .00 |
| 70 NYC earned income credit ......................................... | **70** | | .00 |
| 70a This line intentionally left blank .................................. | **70a** | | |
| 71 Other refundable credits *(Form IT-201-ATT, line 18)* ........ | **71** | | .00 |
| 72 Total **New York State** tax withheld .............................. | **72** | 92 | .00 |
| 73 Total **New York City** tax withheld ................................ | **73** | 28 | .00 |
| 74 Total **Yonkers** tax withheld ...................................... | **74** | | .00 |
| 75 Total estimated tax payments **and** amount paid with Form IT-370 .... | **75** | | .00 |

If applicable, complete **Form(s) IT-2 and/or IT-1099-R** and submit them with your return.
**Do not send federal Form W-2 with your return.**

76 **Total payments** *(add lines 63 through 75)* ................................. | **76** | 471 .00

77 **Amount overpaid** *(if line 76 is **more than** line 62, subtract line 62 from line 76)* ........................ | **77** | .00
78 Amount of line 77 **available for refund** *(subtract line 79 from line 77)* ................................... | **78** | .00
**TIP:** Use this amount to check your refund status online.
78a Amount of line 78 that you want to deposit into a NYS 529 account *(Form IT-195, line 4) (also submit Form IT-195)* .. | **78a** | .00
78b Total refund after NYS 529 account deposit *(subtract line 78a from line 78)* ............................. | **78b** | .00

**Mark one refund choice:**  ☐ direct deposit to checking or savings account *(fill in line 83)*  -or-  ☐ paper check

**Refund?** Direct deposit is the easiest, fastest way to get your refund.
**See instructions for payment options.**

79 Amount of line 77 that you want applied to your 2024 estimated tax *(see instructions)* ..................................... | **79** | .00
80 Amount you **owe** *(if line 76 is **less than** line 62, subtract line 76 from line 62)*. To pay by electronic funds withdrawal, mark an **X** in the box [X] and fill in lines 83 and 84. If you pay by check or money order you **must** complete Form IT-201-V and mail it with your return ................. | **80** | 70 .00
81 Estimated tax penalty *(include this amount in line 80 or reduce the overpayment on line 77)* ................................. | **81** | .00
82 Other penalties and interest ........................................... | **82** | .00

**See instructions for the proper assembly of your return.**

83 Account information for direct deposit or electronic funds withdrawal .
If the funds for your payment (or refund) would come from (or go to) an account outside the U.S., mark an **X** in this box ..............................

83a Account type:  [X] Personal checking  - or -  ☐ Personal savings  - or -  ☐ Business checking  - or -  ☐ Business savings

83b Routing number: 021000089    83c Account number: 6863952303

84 Electronic funds withdrawal ................................ Date 02162024    Amount 70 .00

| **Third-party designee?** *(see instr.)* | Print designee's name | Designee's phone number | Personal identification number (PIN) |
|---|---|---|---|
| Yes ☐  No [X] | Email: | | |

| ■ **Paid preparer must complete** ■ *(see instructions)* | Preparer's NYTPRIN 12394418 | NYTPRIN excl. code | ■ **Taxpayer(s) must sign here** ■ |
|---|---|---|---|
| Preparer's signature MUHAMMAD H RASHID | Preparer's printed name MUHAMMAD H RASHID | | Your signature |
| Firm's name *(or yours, if self-employed)* TRANSWORLD INC | Preparer's PTIN or SSN P01971642 | | Your occupation UBER |
| Address 15919 HILLSIDE AVE | Employer identification number 113536438 | | Spouse's signature and occupation *(if joint return)* ADM |
| JAMAICA NY 11432 | Date 02162024 | | Date | Daytime phone number 8563168960 |
| Email: | | | Email: NASEERAHMED1302@GMAIL.COM |

See instructions for where to mail your return.



Department of Taxation and Finance

# New York Resident, Nonresident, and Part-Year Resident Itemized Deductions

# IT-196

Submit this form with Form IT-201 or IT-203. See instructions for completing Form IT-196.

| Name(s) as shown on your Form IT-201 or IT-203 | Your Social Security number |
|---|---|
| NASEER AHMED and MITHUN BEGUM | 076756443 |

_(see instructions)_

**Caution:** Do not include expenses reimbursed or paid by others.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Medical and dental expenses | **1** | .00 | | |
| 2 | Enter amount from Form IT-201 or IT-203, line 19 | **2** | .00 | | |
| 3 | Multiply line 2 by 10% (0.10) | **3** | .00 | | |
| 4 | Subtract line 3 from line 1 _(if line 3 is more than line 1, leave blank)_ | | | **4** | .00 |

_(see instructions)_

| | | | | | |
|---|---|---|---|---|---|
| 5 | State and local _(Mark an **X** in only one box)_ | | | | |
| | **a** [X] Income taxes  - or -  **b** [ ] General sales tax | **5** | 120.00 | | |
| 6 | State and local real estate taxes | **6** | 12881.00 | | |
| 7 | State and local personal property taxes | **7** | .00 | | |
| 8 | Other taxes. List type and amount_____ | | | | |
| | _____ | **8** | .00 | | |
| 9 | Add lines 5 through 8 | | | **9** | 13001.00 |

_(see instructions)_

| | | | | | |
|---|---|---|---|---|---|
| 10 | Home mortgage interest and points reported to you on federal Form 1098 | **10** | 25286.00 | | |
| 11 | Home mortgage interest not reported to you on federal Form 1098. If paid to the person from whom you bought the home, show that person's name, identifying number, and address _____ | | | | |
| | _____ | **11** | .00 | | |
| 12 | Points not reported to you on federal Form 1098 | **12** | .00 | | |
| 13 | Reserved | **13** | | | |
| 14 | Investment interest | **14** | .00 | | |
| 15 | Add lines 10 through 14 | | | **15** | 25286.00 |

_(see instructions)_

| | | | | | |
|---|---|---|---|---|---|
| 16 | Gifts by cash or check | **16** | .00 | | |
| 16a | Qualified contributions included in line 16 ..... | **16a** | .00 | | |
| 17 | Other than by cash or check | **17** | .00 | | |
| 18 | Carryover from prior year | **18** | .00 | | |
| 19 | Add lines 16, 17, and 18 | | | **19** | .00 |

**Page 2** of 3  **IT-196** (2023)

Your Social Security number

076756443

**20** Casualty or theft loss(es) other than federal qualified disaster losses  *(see instructions)*  .......... | **20** | .00

*(see instructions)*

| | | | |
|---|---|---|---|
| **21** Unreimbursed employee expenses – job travel, union dues, etc. ............................................................ | **21** | .00 | |
| **22** Job related education expenses .................................... | **22** | .00 | |
| **23** Tax preparation fees ................................................. | **23** | .00 | |
| **24** Other expenses – investment, safe deposit box, etc. List type and amount _____ _____ | **24** | .00 | |
| **25** Add lines 21 through 24 ................................................ | **25** | .00 | |
| **26** Enter amount from Form IT-201 or IT-203, line 19 ........ | **26** | .00 | |
| **27** Multiply line 26 by 2% (0.02) ......................................... | **27** | .00 | |

**28** Subtract line 27 from line 25  *(if line 27 is more than line 25, leave blank)*  ..................................... | **28** | .00

| | | | |
|---|---|---|---|
| **29** Gambling losses *(see instructions)* .................................... | **29** | .00 | |
| **30** Casualty and theft losses of income-producing property *(see instructions)* .............................................................. | **30** | .00 | |
| **31** Federal estate tax on income in respect of a decedent *(see instructions)* ............................................................. | **31** | .00 | |
| **32** Deduction for amortizable bond premiums *(see instructions)* . | **32** | .00 | |
| **33** An ordinary loss attributable to a contingent payment debt instrument or an inflation-indexed debt instrument | **33** | .00 | |
| **34** Deduction for repayment of amounts under a claim of right if over $3000 *(see instructions)* ............................. | **34** | .00 | |
| **35** Certain unrecovered investments in a pension *(see instructions)* ......... | **35** | .00 | |
| **36** Impairment-related work expenses of a disabled person *(see instructions)* ................................................................ | **36** | .00 | |
| **37** Federal qualified disaster loss  *(see instructions)* ............. | **37** | .00 | |
| **38** Other itemized deductions from partnerships *(see instructions)* ............ | **38** | .00 | |

**39** Add lines 29 through 38 ................................................................................................ | **39** | .00

*(see instructions)*

Is Form IT-201 or IT-203, line 19, over $187,900?  *(Mark an* **X** *in the appropriate box)*

[X] If **No**, your deduction is not limited. Add the amounts in the far right column for lines 4 through 39 and enter the amount on line 40.

[ ] If **Yes**, your deduction may be limited. *See the Line 40, Total itemized deductions worksheet*, in the instructions to compute th amount to enter on line 40.

**40** ............................................................................................................................. | **40** | 38287.00



| | |
|---|---|
| Your Social Security number | **IT-196** (2023)  **Page 3** of 3 |
| 076756443 | |

 *(see instructions)*

| | | | |
|---|---|---|---|
| **41** | State, local, and foreign income taxes *(or general sales tax, if applicable)* , and other subtraction adjustments *(see instructions)* ................................................... | **41** | 120 . 00 |
| **42** | Subtract line 41 from line 40 *(see instructions)* ................................................... | **42** | 38167 . 00 |
| **43** | College tuition itemized deduction *(Form IT-203 filers only, IT-201 filers leave blank and skip to line 44) (Form IT-203-B, line 2; see instructions)* ................................................... | **43** | . 00 |
| **44** | Addition adjustments *(see instructions)* ................................................... | **44** | . 00 |
| **45** | Add lines 42, 43, and 44 ................................................... | **45** | 38167 . 00 |
| **46** | Itemized deduction adjustment *(see instructions)* ................................................... | **46** | . 00 |
| **47** | Subtract line 46 from line 45 *(see instructions)* ................................................... | **47** | 38167 . 00 |
| **48** | College tuition itemized deduction *(Form IT-201 filers only, IT-203 filers leave blank and skip to line 49) (See Form IT-272,* Claim for College Tuition Credit or Itemized Deduction *) (see instructions)* | **48** | . 00 |
| **49** | **New York State itemized deduction** *(add lines 47 and 48; enter on Form IT-201, line 34 or Form IT-203, line 33) (see instructions)* ................................................... | **49** | 38167 . 00 |



Department of Taxation and Finance
# New York State E-File Signature Authorization for Tax Year 2023
**For Forms IT-201, IT-201-X, IT-203, IT-203-X, IT-214, and NYC-210**

**Electronic return originator (ERO):** Do **not** mail this form to the Tax Department. Keep it for your records.

| Taxpayer's name | Spouse's name *(jointly filed return only)* |
|---|---|
| NASEER AHMED | MITHUN BEGUM |

## Purpose

Form TR-579-IT must be completed to authorize an ERO to e-file a personal income tax return and to transmit bank account information for the electronic funds withdrawal.

## General instructions

Taxpayers must complete Part B before the ERO transmits the taxpayer's electronically filed Forms IT-201, *Resident Income Tax Return* , IT-201-X, *Amended Resident Income Tax Return* , IT-203, *Nonresident and Part-Year Resident Income Tax Return,* IT-203-X, *Amended Nonresident and Part-Year Resident Income Tax Return,* IT-214, *Claim for Real Property Tax Credit* , and NYC-210, *Claim for New York City School Tax Credit.* Note that an electronic signature can be used as described in TSB-M-20(1)C, (2)I, *E-File Authorizations (TR-579 forms) for Taxpayers Using a Paid Preparer for Electronically Filed Tax Returns.*

For returns filed jointly, both spouses must complete and sign Form TR-579-IT.

EROs must complete Part C prior to transmitting electronically filed income tax returns (Forms IT-201, IT-201-X, IT-203-X, IT-214, and NYC-210).

Both the paid preparer and the ERO are required to sign Part C. However, an individual performing as both the paid preparer and the ERO is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case. Note that an alternative signature can be used as described in Publication 58, *Information for Income Tax Return Preparers* , available on our website.

This form is not required for electronically filed Form IT-370, *Application for Automatic Six-Month Extension of Time to File for Individuals.* See Form TR-579.1-IT, *New York State Taxpayer Authorization for Electronic Funds Withdrawal for Tax Year 2023 Form IT-370 and Tax Year 2024 Form IT-2105.*

## Part A – Tax return information

| | | |
|---|---|---|
| 1 Federal adjusted gross income *(from applicable line)* | **1.** | 52668 |
| 2 Refund | **2.** | |
| 3 Amount you owe | **3.** | 70 |
| 4 Financial institution routing number | **4.** | 021000089 |
| 5 Financial institution account number | **5.** | 6863952303 |

6 Account type: [X] Personal checking    [ ] Personal savings    [ ] Business checking    [ ] Business savings

## Part B – Declaration of taxpayer and authorizations for Forms IT-201, IT-201-X, IT-203, IT-203-X, IT-214, and NYC-210

Under penalty of perjury, I declare that I have examined the information on my 2023 New York State electronic personal income tax return, including any accompanying schedules, attachments, and statements, and certify that my electronic return is true, correct, and complete. The ERO has my consent to send my 2023 New York State electronic return to New York State through the Internal Revenue Service (IRS). In addition, by using a computer system and software to prepare and transmit my form electronically, I consent to the disclosure to New York State of all information pertaining to the transmission of my tax form electronically. I understand that by executing this Form TR-579-IT, I am authorizing the ERO to sign and file this return on my behalf and agree that the ERO's submission of my personal income tax return to the

IRS, together with this authorization, will serve as the electronic signature for the return and any authorized payment transaction. If I am paying my New York State personal income taxes due by electronic funds withdrawal, I certify that the account holder has authorized the New York State Tax Department and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on my 2023 electronic return, and authorized the financial institution to withdraw the amount from that account. As New York does not support International ACH Transactions (IAT), I attest the source for these funds is within the United States. I understand and agree that I may revoke this authorization for payment only by contacting the Tax Department no later than two (2) business days prior to the payment date.

| Taxpayer's signature | Date |
|---|---|
| | 02/16/2024 |
| Spouse's signature *(jointly filed return only)* | Date |
| | 02/16/2024 |

## Part C – Declaration of electronic return originator (ERO) and paid preparer

Under penalty of perjury, I declare that the information contained in this 2023 New York State electronic personal income tax return is the information furnished to me by the taxpayer. If the taxpayer furnished me a completed paper 2023 New York State return signed by a paid preparer, I declare that the information contained in the taxpayer's 2023 New York State electronic return

is identical to that contained in the paper copy of the return. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2023 New York State electronic personal income tax return, and, to the best of my knowledge and belief, the return is true, correct, and complete. I have based this declaration on all information available to me.

## Do not mail Form TR-579-IT to the Tax Department:

EROs must keep this form for three years and present it to the Tax Department upon request.

| ERO's signature | Print name | Date |
|---|---|---|
| | SHOAIB SULTAN | 02/16/2024 |
| Paid preparer's signature | Print name | Date |
| MUHAMMAD H RASHID | MUHAMMAD H RASHID | 02/16/2024 |

TR-579-IT (9/23)



Department of Taxation and Finance

# Claim for Empire State Child Credit

Tax Law – Section 606(c-1)

**IT-213**

Submit this form with Form IT-201 or IT-203.

## Enter identifying information

| Your name as shown on return | Your Social Security number (SSN) |
|---|---|
| NASEER AHMED | 076756443 |
| Spouse's name | Spouse's SSN |
| MITHUN BEGUM | 892808207 |

## Determine eligibility

1 Were you (and your spouse if filing a joint New York State return) New York State residents for the full year? ...... **1** Yes ☒ No ☐
If you marked an **X** in the **No** box, **stop;** you do not qualify for this credit.

2 Did you claim the federal child tax credit or additional child tax credit? .................................................. **2** Yes ☒ No ☐

3 Is your federal adjusted gross income on Form IT-201, line 19 *(see instructions)*
 – $110,000 or less and your filing status is (2) married filing joint return;
 – $75,000 or less and your filing status is (1) single, (4) head of household, or (5) qualifying surviving spouse; **or**
 – $55,000 or less and your filing status is (3) married filing separate return? ...................................... **3** Yes ☒ No ☐
If you marked an **X** in the **No** box at both lines 2 and 3, **stop;** you do not qualify for this credit.

4 Enter the number of children who qualify for the **federal** child tax credit or additional child tax credit
 *(see instructions)* ....................................................................................................................................... **4** ☐ 1

5 Enter the number of qualifying children who have an individual taxpayer identification
 number (ITIN) and those without an SSN by the due date of the return *(see instructions)* .................... **5** ☐

## Enter child information

List below the name, SSN or ITIN, and date of birth for each child included on line 4 or 5.

| First name | MI | Last name | Suffix | SSN or ITIN | Date of birth *(mmddyyyy)* |
|---|---|---|---|---|---|
| ARSHAN | | AHMED | | 886075304 | 10072022 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Use Form IT-213-ATT if you have additional children to report.**



33

**IT-213** (2023) (**Page 2**)

## Credit calculation

If you answered **Yes** to question 2, you must complete Worksheet A **and** Worksheet B in the instructions before you continue with line 6.

If you answered **No** to question 2, skip lines 6 through 8, and enter **0** on line 9; continue with line 10.

Whole dollars only

6 Enter the amount from Worksheet A, line 13 *(see instructions)* ............................................................... | **6** | 1000.00

7 Enter your additional child tax credit amount from Worksheet B *(see instructions)* ................................ | **7** | .00

8 Add lines 6 and 7 ...................................................................................................................................... | **8** | 1000.00

9 Multiply line 8 by 33% (.33) ...................................................................................................................... | **9** | 330.00

If you marked the **No** box on line 3, skip lines 10 through 13, and enter the amount from line 9 on line 14. **All others continue with line 10.**

10 Enter the number of children from line 4 ............................................................................................... | **10** | 1

11 Enter the number of children from line 5 ............................................................................................... | **11** |

12 Add lines 10 and 11 ................................................................................................................................. | **12** | 1

13 Multiply line 12 by 100 ............................................................................................................................. | **13** | 100.00

14 Empire State child credit *(enter the amount from line 9 or line 13, whichever is greater)* ................................ | **14** | 330.00

If you filed a joint federal return but are required to file separate New York State returns, continue with lines 15 and 16. All others enter the line 14 amount on Form IT-201, line 63.

## Spouses required to file separate New York State returns *(see instructions)*

15 Enter the full-year resident spouse's share of the line 14 amount; **do not leave line 15 blank** ........... | **15** | .00
Enter here and on Form IT-201, line 63.

16 Enter the part-year resident or nonresident spouse's share of the line 14 amount;
**do not leave line 16 blank** ................................................................................................................... | **16** | .00
Enter the line 16 amount and code **213** on Form IT-203-ATT, line 12.



Department of Taxation and Finance
# Claim for Earned Income Credit
New York State • New York City
Tax Law - Section 606(d)

**IT-215**

**Submit this form with Form IT-201 or IT-203.**

| Name(s) as shown on return | Your Social Security number |
|---|---|
| NASEER AHMED and MITHUN BEGUM | 076756443 |

1 Did you claim the federal earned income credit? If *No*, stop; you do not qualify for these credits ..................  **1**  Yes [X]  No [ ]

2 Is your investment income *(see instructions)* greater than $11,000? If *Yes*, stop; you do not qualify for these credits. ...........................  **2**  Yes [ ]  No [X]

3 Is your federal filing status *Married filing separate* and do you meet the requirements to be considered unmarried
for the purposes of the earned income credit? ........................................................................................................  **3**  Yes [ ]  No [X]

4 Did you claim qualifying children on your **federal** Schedule EIC? If *No*, continue with line 5.
If *Yes*, in the spaces below, list up to three of the same children you claimed on federal Schedule EIC. ..............  **4**  Yes [X]  No [ ]
If you claimed more than three, see instructions.

|  | First name | MI | Last name | Suffix | Relationship |
|---|---|---|---|---|---|
| **1st Child** | ARSHAN | | AHMED | | SON |

| No. of months lived with you | 12 | Full-time student* [ ] | Person with disability* [ ] | Social Security number 886075304 | Date of birth *(mmddyyyy)* 10072022 | |

|  | First name | MI | Last name | Suffix | Relationship |
|---|---|---|---|---|---|
| **2nd Child** | | | | | |

| No. of months lived with you | | Full-time student* [ ] | Person with disability* [ ] | Social Security number | Date of birth *(mmddyyyy)* | |

|  | First name | MI | Last name | Suffix | Relationship |
|---|---|---|---|---|---|
| **3rd Child** | | | | | |

| No. of months lived with you | | Full-time student* [ ] | Person with disability* [ ] | Social Security number | Date of birth *(mmddyyyy)* | |

\* Mark an *X* in these boxes **only** if you checked *Yes* in the same box on your federal Schedule EIC (box 4a or 4b).

5 Is the IRS figuring your **federal** earned income credit (EIC) for you? If *Yes*, complete lines 6 through 9 (also lines 21,
23, and 24 if you are a part-year New York State resident, and line 28 if you are a part-year New York City resident).
The Tax Department will compute your New York State and, if applicable, your New York City earned income credit
for you. If No, complete lines 6 through 17 (and lines 18 through 26 if you are a part-year New York State resident).
New York City residents must complete *Worksheet C, New York City earned income credit,* in the instructions.
Part-year New York City residents must also complete line 28 on page 2 of this claim form. .............................  **5**  Yes [ ]  No [X]

Whole dollars only

| | | |
|---|---|---|
| 6 Wages, salaries, tips, etc., from **Worksheet A** line 3, in the instructions. ............................................................... | **6** | 5288.00 |
| 7 Earned income adjustments *(see instructions)* .......................................................................................................... | **7** | .00 |
| 8 Business income or loss *(see instructions)* ............................................................................................................... | **8** | 14027.00 |

Employer identification number *(see instructions)* | 076756443 |

| | | |
|---|---|---|
| 9 Enter your federal adjusted gross income *(from Form IT-201, line 19, or Form IT-203, line 19, Federal amount column)* ............................................ | **9** | 52668.00 |
| 10 **Amount of federal EIC claimed** *(from federal Form 1040, line 27)* ............................................................................. | **10** | 71.00 |
| 11 New York State earned income credit (NYS EIC) rate 30% (.30) ........................................................................... | **11** | .30 |
| 12 Tentative NYS EIC *(multiply line 10 by line 11; see instructions)* ...................................................................................... | **12** | 21.00 |

**Complete Worksheet B on page 2 before continuing.**

13 Enter the amount from *Worksheet B,* line 5, on page 2 of this form .................... | **13** | 541.00 |

14 New York State household credit *(from Form IT-201, line 40, or Form IT-203, line 39)* ... | **14** | .00 |

| | | |
|---|---|---|
| 15 Enter the smaller of line 13 or line 14 ........................................................................................................................ | **15** | .00 |
| 16 **Allowable New York State earned income credit** *(subtract line 15 from line 12; see instructions)* ................................. | **16** | 21.00 |

17 Complete only if you filed your federal return as *Married filing joint,* but are required to file your New York State
return as *Married filing separate return (see instructions)*. ...........................................................................................  | **17** | .00 |
**Joint federal adjusted gross income** ............................................................... | | .00 |

IT-215 (2023) (**Page 2**)

## Part-year New York State resident earned income credit

### Lines 18 through 26 apply only to part-year New York State residents claiming the New York State earned income credit.

| | | | |
|---|---|---|---|
| 18 | Enter your New York State earned income credit *(from line 16 or line 17)* ................................................ | 18 | .00 |
| 19 | Enter the amount from Form IT-203, line 42 ............................................................................................ | 19 | .00 |
| | – If line 19 is equal to or more than line 18, **stop.** | | |
| 20 | Subtract line 19 from line 18 ................................................................................................................... | 20 | .00 |
| 21 | Enter the amount from Form IT-203-ATT, line 31 *(If you do not have to file Form IT-203-ATT, leave blank and continue on line 22 below.)* ... | 21 | .00 |
| | – If Form IT-215, line 21, is equal to or more than Form IT-215, line 20, **stop. Do not continue** | | |
| | **with this computation.** Enter the amount from line 20 above on Form IT-203-ATT, line 32. | | |
| | – If Form IT-215, line 21, is less than Form IT-215, line 20, enter the amount from line 20 above on | | |
| | Form IT-203-ATT, line 32, and continue on line 22 below. | | |
| 22 | Subtract line 21 from line 20 ................................................................................................................... | 22 | .00 |

23 Amount from line 19, Column D, of *Part-year resident income allocation worksheet* ,
in Form IT-203-I. .............................................................................. **23** | .00

24 Enter the amount from Form IT-203, line 19, *Federal amount* column ...................... **24** | .00

| | | | |
|---|---|---|---|
| 25 | Divide line 23 by line 24 *(round the result to the fourth decimal place).* This amount cannot exceed 100% (1.0000) *(see instr.)* | 25 | |
| 26 | Multiply line 22 by line 25. Enter the result here and on Form IT-203-ATT, line 10. ................................... | 26 | .00 |

## New York City earned income credit *(full-year and part-year New York City residents)*

27 Enter the amount from Worksheet C, here and on **Form IT-201, line 70,**
or **Form IT-203-ATT, line 11.** ............................................................................................................... | **27** | .00
Part-year New York City residents must also complete line 28 below.

28 **Part-year New York City adjusted gross income**
Enter the amounts from Worksheet C, lines 6 and 7 ..................................... **28A** | .00 | **28B** | .00

## Worksheet B

| | | | | |
|---|---|---|---|---|
| 1 | New York State tax *(from Form IT-201, line 39, or Form IT-203, line 38)* ............................................................... | | **1** | 541 .00 |
| 2 | Resident credit *(see instructions)* .............................................................. **2** | .00 | | |
| 3 | Accumulation distribution credit *(see instructions)* ....................................... **3** | .00 | | |
| 4 | Add lines 2 and 3 ..................................................................................................................................... | | **4** | .00 |
| 5 | Subtract line 4 from line 1. *(If line 4 is more than line 1, enter 0.)* Enter here and on line 13 on the front of this form. ..... | | **5** | 541 .00 |



**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Profit or Loss From Business
(Sole Proprietorship)

Attach to Form 1040, 1040-SR, 1040-SS, 1040-NR, or 1041; partnerships must generally file Form 1065.
Go to *www.irs.gov/ScheduleC* for instructions and the latest information.

OMB No. 1545-0074

**2023**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| NASEER AHMED | 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 |

**A** Principal business or profession, including product or service (see instructions)
TAXI

**B** Enter code from instructions
485300

**C** Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN) (see instr.)

**E** Business address (including suite or room no.)

City, town or post office, state, and ZIP code

**F** Accounting method:  (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify)

**G** Did you "materially participate" in the operation of this business during 2023? If "No," see instructions for limit on losses . . . . . [X] **Yes** [ ] **No**

**H** If you started or acquired this business during 2023, check here . . . . . . . . . . . . . . . ▶ [ ]

**I** Did you make any payments in 2023 that would require you to file Form(s) 1099? See instructions . . . . . . . . . [ ] **Yes** [X] **No**

**J** If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . [ ] **Yes** [ ] **No**

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . . ▶ [ ] | **1** | 36,198 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 36,198 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . | **5** | 36,198 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . | **6** | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . ▶ | **7** | 36,198 |

## Part II   Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . | **8** | | 18 | Office expense (see instructions) . | **18** | |
| 9 | Car and truck expenses (see instructions) . . . . . | **9** | | 19 | Pension and profit-sharing plans | **19** | |
| 10 | Commissions and fees . . | **10** | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | **11** | | a | Vehicles, machinery, and equipment . | **20a** | |
| 12 | Depletion . . . . . . | **12** | | b | Other business property . . . | **20b** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . . . . . | **13** | | 21 | Repairs and maintenance . . | **21** | 1,141 |
| | | | | 22 | Supplies (not included in Part III) | **22** | |
| | | | | 23 | Taxes and licenses . . . . . | **23** | 485 |
| 14 | Employee benefit programs (other than on line 19). . . | **14** | | 24 | Travel and meals: | | |
| | | | | a | Travel . . . . . . . | **24a** | |
| 15 | Insurance (other than health) . | **15** | | b | Deductible meals (see instructions | **24b** | |
| 16 | Interest (see instructions): | | | 25 | Utilities . . . . . . . . | **25** | |
| a | Mortgage (paid to banks, etc.) | **16a** | | 26 | Wages (less employment credits) . . | **26** | |
| b | Other . . . . . . | **16b** | | 27a | Other expenses (from line 48) . | **27a** | 18,429 |
| 17 | Legal and professional services . | **17** | 1,050 | b | Energy efficient commercial bldgs deduction (attach Form 7205) . | **27b** | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27b . . . . . . . ▶ | **28** | 21,105 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . | **29** | 15,093 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions. **Simplified method filers only:** Enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30. . . . . . . . . . . . . | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** • If a loss, you **must** go to line 32. | **31** | 15,093 |
| 32 | If you have a loss, check the box that describes your investment in this activity. See instructions. • If you checked 32a, enter the loss on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions.) Estates and trust**s,** enter on **Form 1041, line 3.** • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | **32a** [ ] All investment is at risk. **32b** [ ] Some investment is not at risk. |

**For Paperwork Reduction Act Notice, see the separate instructions.**
BCA

Schedule C (Form 1040) 2023

37

Schedule C (Form 1040) 2023     NASEER AHMED               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      Page **2**

**Part III**    **Cost of Goods Sold** (see instructions)

**33**   Method(s) used to value closing inventory:    **a** ☐ Cost    **b** ☐ Lower of cost or market    **c** ☐ Other (attach explanation)

**34**   Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes    ☐ No

| | | |
|---|---|---|
| **35** Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . | **35** | |
| **36** Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . | **36** | |
| **37** Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . | **37** | |
| **38** Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | |
| **39** Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| **40** Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | |
| **41** Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | |
| **42** **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 . . . . | **42** | |

**Part IV**    **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

**43**   When did you place your vehicle in service for business purposes? (month/day/year)   ----------------------

**44**   Of the total number of miles you drove your vehicle during 2023, enter the number of miles you used your vehicle for:

**a**   Business ----------------------   **b** Commuting (see instructions) ----------------------   **c** Other ----------------------

**45**   Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . .   ☐ Yes    ☐ No

**46**   Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . .   ☐ Yes    ☐ No

**47a**   Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes    ☐ No

   **b**   If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes    ☐ No

**Part V**    **Other Expenses.** List below business expenses not included on lines 8–26, line 27b, or line 30.

| | |
|---|---:|
| LYFT FEE | 12,729 |
| TOLLS | 1,272 |
| GAS EXPENSE | 3,314 |
| CAR WASH | 1,114 |
| | |
| | |
| | |
| | |

| | | |
|---|---|---:|
| **48**   **Total other expenses.** Enter here and on line 27a . . . . . . . . . . . . . . . . . . . . | **48** | 18,429 |

| Schedule E (Form 1040) 2023 | | Attachment Sequence No. **13** | Page **2** |
|---|---|---|---|

| Name(s) shown on return. Do not enter name and social security number if shown on other side. | Your social security number |
|---|---|
| NASEER AHMED & MITHUN BEGUM | 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 |

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

### Part II — Income or Loss From Partnerships and S Corporations

**Note:** If you report a loss, receive a distribution, dispose of stock, or receive a loan repayment from an S corporation, you **must** check the box in column **(e)** on line 28 and attach the required basis computation. If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(f)** on line 28 and attach **Form 6198.** See instructions.

27  Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section. . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

| 28 | (a) Name | (b) Enter **P** for partnership; **S** for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if basis computation is required | (f) Check if any amount is not at risk |
|---|---|---|---|---|---|---|
| **A** | NM GENERAL SERVICES CORP | S | ☐ | 85-0508319 | ☐ | ☐ |
| **B** | | | ☐ | | ☐ | ☐ |
| **C** | | | ☐ | | ☐ | ☐ |
| **D** | | | ☐ | | ☐ | ☐ |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach **Form 8582** if required) | (h) Passive income from **Schedule K-1** | (i) Nonpassive loss from **Schedule K-1** | (j) Section 179 expense deduction from **Form 4562** | (k) Nonpassive income from **Schedule K-1** |
| **A** | | | | | 33,250 |
| **B** | | | | | |
| **C** | | | | | |
| **D** | | | | | |
| **29a** Totals | | | | | 33,250 |
| **b** Totals | | | | | |

| 30 | Add columns (h) and (k) of line 29a | 30 | 33,250 |
|---|---|---|---|
| 31 | Add columns (g), (i), and (j) of line 29b . . . . . . . . . . . . . . . . . . . | 31 ( | ) |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. . . . . . . . . | 32 | 33,250 |

### Part III — Income or Loss From Estates and Trusts

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| **A** | | |
| **B** | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach **Form 8582** if required) | (d) Passive income from **Schedule K-1** | (e) Deduction or loss from **Schedule K-1** | (f) Other income from **Schedule K-1** |
| **A** | | | | |
| **B** | | | | |
| **34a** Totals | | | | |
| **b** Totals | | | | |

| 35 | Add columns (d) and (f) of line 34a . . . . . . . . . . . . . . . . . . . | 35 | |
|---|---|---|---|
| 36 | Add columns (c) and (e) of line 34b . . . . . . . . . . . . . . . . . . . | 36 ( | ) |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36. . . . . . . . . . . . | 37 | |

### Part IV — Income or Loss From Real Estate Mortgage Investment Conduits (REMICs)—Residual Holder

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below . . | 39 | |
|---|---|---|---|

### Part V — Summary

| 40 | Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below . . . . . . . . | 40 | |
|---|---|---|---|
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Schedule 1 (Form 1040), line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | 33,250 |
| 42 | **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120-S), box 17, code AN; and Schedule K-1 (Form 1041), box 14, code F. See instructions . . . . | 42 | |
| 43 | **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040, Form 1040-SR, or Form 1040-NR from all rental real estate activities in which you materially participated under the passive activity loss rules . . . . . . . . . . . . . . . . . | 43 | |

BCA

Schedule E (Form 1040) 2023

# Form 1120-S

## U.S. Income Tax Return for an S Corporation

OMB No. 1545-0123

**2022**

Department of the Treasury
Internal Revenue Service

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

For calendar year 2022 or tax year beginning _____ , ending _____

**A** S election effective date
01/01/2022

**B** Business activity code number (see instructions)
425110

**C** Check if Sch. M-3 attached ☐

**TYPE OR PRINT**

Name
NM GENERAL SERVICES CORP

Number, street, and room or suite no. If a P.O. box, see instructions.
49 GOLD ST

City or town: VALLEY STREAM   State: NY   ZIP code: 11580-

Foreign country name   Foreign province/state/county   Foreign postal code

**D** Employer identification number
85-0508319

**E** Date incorporated
03/24/2020

**F** Total assets (see instructions)
$ 0

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☒ Yes ☐ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### Income

| | | | |
|---|---|---|---:|
| 1a | Gross receipts or sales . . . . . . . . . . | 1a | 127,020 |
| b | Returns and allowances . . . . . . . . . . | 1b | |
| c | Balance. Subtract line 1b from line 1a . . . . . . . | 1c | 127,020 |
| 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . | 3 | 127,020 |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . | 4 | |
| 5 | Other income (loss) (see instructions—attach statement) . . . . | 5 | |
| 6 | Total income (loss). Add lines 3 through 5 . . . . . . . | 6 | 127,020 |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---:|
| 7 | Compensation of officers (see instructions — attach Form 1125-E) . . | 7 | |
| 8 | Salaries and wages (less employment credits) . . . . . . . | 8 | |
| 9 | Repairs and maintenance . . . . . . . . . . . . | 9 | 8,874 |
| 10 | Bad debts . . . . . . . . . . . . . . . . | 10 | |
| 11 | Rents . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Taxes and licenses . . . . . . . . . . . . . . | 12 | |
| 13 | Interest (see instructions) . . . . . . . . . . . . | 13 | |
| 14 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . | 14 | |
| 15 | Depletion (**Do not deduct oil and gas depletion.**) . . . . . | 15 | |
| 16 | Advertising . . . . . . . . . . . . . . . . | 16 | |
| 17 | Pension, profit-sharing, etc., plans . . . . . . . . . | 17 | |
| 18 | Employee benefit programs . . . . . . . . . . . . | 18 | |
| 19 | Other deductions (attach statement) . . . . . . . . . | 19 | 91,596 |
| 20 | Total deductions. Add lines 7 through 19 . . . . . . . . | 20 | 100,470 |
| 21 | Ordinary business income (loss). Subtract line 20 from line 6 . . . | 21 | 26,550 |

### Tax and Payments

| | | | |
|---|---|---|---:|
| 22a | Excess net passive income or LIFO recapture tax (see instructions) . . | 22a | |
| b | Tax from Schedule D (Form 1120-S) . . . . . . . . . | 22b | |
| c | Add lines 22a and 22b (see instructions for additional taxes) . . . | 22c | |
| 23a | 2022 estimated tax payments and 2021 overpayment credited to 2022 . | 23a | |
| b | Tax deposited with Form 7004 . . . . . . . . . . | 23b | |
| c | Credit for federal tax paid on fuels (attach Form 4136) . . . . | 23c | |
| d | Add lines 23a through 23c . . . . . . . . . . . . | 23d | |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | 24 | |
| 25 | Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed . . . | 25 | |
| 26 | Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . . . | 26 | |
| 27 | Enter amount from line 26: Credited to 2023 estimated tax _____ Refunded | 27 | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____ Title _____

May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes ☒ No

### Paid Preparer Use Only

| | |
|---|---|
| Print/Type preparer's name: MUHAMMAD H RASHID | Preparer's signature: |
| Date: 03/02/2023 | Check ☐ if self-employed |
| PTIN: P01971642 | |
| Firm's name: TRANSWORLD INC | Firm's EIN: 11-3536438 |
| Firm's address: 15919 HILLSIDE AVE | Phone no. 718-658-3088 |
| City: JAMAICA   State: NY | ZIP code: 11432- |

**For Paperwork Reduction Act Notice, see separate instructions.**

BCA

Form **1120-S** (2022)

Form 1120-S (2022)    NM GENERAL SERVICES CORP                                    85-0508319   Page **2**

| **Schedule B** | **Other Information** (see instructions) | | | | | Yes | No |
|---|---|---|---|---|---|---|---|

**1** Check accounting method:  **a** ☒ Cash  **b** ☐ Accrual  
  **c** ☐ Other (specify) ..............................................................

**2** See the instructions and enter the:  
  **a** Business activity  BUSINESS .....................  **b** Product or service  SERVICES ..................

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . | X (No)

**4** At the end of the tax year, did the corporation:

  **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X (No)

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | 0.000 | |
| | | | 0.000 | |
| | | | 0.000 | |
| | | | 0.000 | |

  **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . | X (No)

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | 0.000 |
| | | | | 0.000 |
| | | | | 0.000 |
| | | | | 0.000 |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . | X (No)  
  If "Yes," complete lines (i) and (ii) below.  
  **(i)**   Total shares of restricted stock . . . . . . . . . . . . . . ............................................  
  **(ii)**   Total shares of non-restricted stock . . . . . . . . . . . . ............................................

  **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . . | X (No)  
  If "Yes," complete lines (i) and (ii) below.  
  **(i)**   Total shares of stock outstanding at the end of the tax year . . . ............................................  
  **(ii)**   Total shares of stock outstanding if all instruments were executed ............................................

**6** Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X (No)

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . ☐  
  If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . .  $ .............................

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X (No)

**10** Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . | X (No)  
  **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.  
  **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense.  
  **c** The corporation is a tax shelter and the corporation has business interest expense.  
  If "Yes," complete and attach **Form 8990,** Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . . . . | X (Yes)  
  **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.  
  **b** The corporation's total assets at the end of the tax year were less than $250,000.  
  If "Yes," the corporation is not required to complete Schedules L and M-1.

Form 1120-S (2022)    NM GENERAL SERVICES CORP                                                    85-0508319  Page **3**

| **Schedule B** | **Other Information** (see instructions) *(continued)* | | Yes | No |
|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . . . . $ | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . . . . | | | X |
| 14a | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? . . . . . . . . . . . . | | | X |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . | | | X |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . $ | | | |

| **Schedule K** | | **Shareholders' Pro Rata Share Items** | | | **Total amount** |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) . . . . . . . . . . . . . . . | 1 | | 26,550 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . | 2 | | |
| | 3a | Other gross rental income (loss) . . . . . . . . . . . | 3a | | | |
| | b | Expenses from other rental activities (attach statement) . . . . | 3b | | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . . . . . . . | 3c | | |
| | 4 | Interest income . . . . . . . . . . . . . . . . . . . . . . . . | 4 | | |
| | 5 | Dividends:  **a** Ordinary dividends . . . . . . . . . . . . . . . . . . | 5a | | |
| | | **b** Qualified dividends . . . . . . . . . . . | 5b | | | |
| | 6 | Royalties. . . . . . . . . . . . . . . . . . . . . . . . . | 6 | | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . | 7 | | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . | 8a | | |
| | b | Collectibles (28%) gain (loss) . . . . . . . . . . . | 8b | | | |
| | c | Unrecaptured section 1250 gain (attach statement) . . . . . | 8c | | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . | 9 | | |
| | 10 | Other income (loss) (see instructions) . . . . . . Type: | 10 | | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . . . | 11 | | |
| | 12a | Charitable contributions . . . . . . . . . . . . . . . . . . . . . | 12a | | |
| | b | Investment interest expense . . . . . . . . . . . . . . . . . . . | 12b | | |
| | c | Section 59(e)(2) expenditures . . . . . . . . . Type: | 12c | | |
| | d | Other deductions (see instructions) . . . . . . . . Type: | 12d | | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . . . | 13a | | |
| | b | Low-income housing credit (other) . . . . . . . . . . . . . . . . . | 13b | | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . . | 13c | | |
| | d | Other rental real estate credits (see instructions) .   . Type: | 13d | | |
| | e | Other rental credits (see instructions) . . . . . . Type: | 13e | | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . . . . . . . | 13f | | |
| | g | Other credits (see instructions) . . . . . . . . . . Type: | 13g | | |
| **International** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . . . ☐ | | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . | 15a | | |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . | 15b | | |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . | 15c | | |
| | d | Oil, gas, and geothermal properties—gross income . . . . . . . . . . . | 15d | | |
| | e | Oil, gas, and geothermal properties—deductions . . . . . . . . . . . . | 15e | | |
| | f | Other AMT items (attach statement) . . . . . . . . . . . . . . . . | 15f | | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . | 16a | | |
| | b | Other tax-exempt income . . . . . . . . . . . . . . . . . . . | 16b | | |
| | c | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . | 16c | | |
| | d | Distributions (attach statement if required) (see instructions) . . . . . . . . . | 16d | | |
| | e | Repayment of loans from shareholders . . . . . . . . . . . . . . . | 16e | | |
| | f | Foreign taxes paid or accrued . . . . . . . . . . . . . . . . . . | 16f | | |

Form **1120-S** (2022)

Form 1120-S (2022)  NM GENERAL SERVICES CORP                                    85-0508319        Page **4**

| Schedule K | | Shareholders' Pro Rata Share Items *(continued)* | | Total amount | |
|---|---|---|---|---|---|
| **Other Information** | **17a** | Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17a** | | |
| | **b** | Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17b** | | |
| | **c** | Dividend distributions paid from accumulated earnings and profits . . . . . . . . . . | **17c** | | |
| | **d** | Other items and amounts (attach statement) | | | |
| **Recon- ciliation** | **18** | **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f . | **18** | 26,550 | |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash . . . . . . . . . . . . . . . | | | | |
| 2a | Trade notes and accounts receivable . . . . | | | | |
| b | Less allowance for bad debts . . . . . . . . . | | | | |
| 3 | Inventories . . . . . . . . . . . . . | | | | |
| 4 | U.S. government obligations . . . . . . . . . | | | | |
| 5 | Tax-exempt securities (see instructions) . . . . | | | | |
| 6 | Other current assets (attach statement) . . . . | | | | |
| 7 | Loans to shareholders . . . . . . . . . . | | | | |
| 8 | Mortgage and real estate loans . . . . . . . | | | | |
| 9 | Other investments (attach statement) . . . . | | | | |
| 10a | Buildings and other depreciable assets . . . . | | | | |
| b | Less accumulated depreciation . . . . . . . | | | | |
| 11a | Depletable assets . . . . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . . . | | | | |
| 12 | Land (net of any amortization) . . . . . . . . | | | | |
| 13a | Intangible assets (amortizable only) . . . . . | | | | |
| b | Less accumulated amortization . . . . . . . | | | | |
| 14 | Other assets (attach statement) . . . . . . . | | | | |
| 15 | Total assets . . . . . . . . . . . . | | | | |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable . . . . . . . . . . . | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year . . . | | | | |
| 18 | Other current liabilities (attach statement) . . . | | | | |
| 19 | Loans from shareholders . . . . . . . . . | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more . . . . | | | | |
| 21 | Other liabilities (attach statement) . . . . . . | | | | |
| 22 | Capital stock . . . . . . . . . . . . . | | | | |
| 23 | Additional paid-in capital . . . . . . . . . | | | | |
| 24 | Retained earnings . . . . . . . . . . . | | | | |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | Less cost of treasury stock . . . . . . . . | | | | |
| 27 | Total liabilities and shareholders' equity . . . . | | | | |

Form **1120-S** (2022)

Form 1120-S (2022)   NM GENERAL SERVICES CORP      85-0508319      Page **5**

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return
**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . | | 5 | Income recorded on books this year | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) | | | not included on Schedule K, lines 1 through 10 (itemize): | |
| | | | a | Tax-exempt interest     $ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| a | Depreciation   $ | | a | Depreciation        $ | |
| b | Travel and entertainment    $ | | 7 | Add lines 5 and 6 . . . . . . . . . | |
| | | | 8 | Income (loss) (Schedule K, line 18). | |
| 4 | Add lines 1 through 3 . . . . . . . . | | | Subtract line 7 from line 4 . . . . . | |

## Schedule M-2   Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account
(see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . . | | | | |
| 2 | Ordinary income from page 1, line 21 . . . | 26,550 | | | |
| 3 | Other additions . . . . . . . . . . . | | | | |
| 4 | Loss from page 1, line 21 . . . . . . . . | | | | |
| 5 | Other reductions . . . . . . . . . . . | | | | |
| 6 | Combine lines 1 through 5 . . . . . . . | 26,550 | | | |
| 7 | Distributions . . . . . . . . . . . . | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . . | 26,550 | | | |

Form **1120-S** (2022)

44

# US 1120S — State Information and 2022 Estimated Tax Payments — 2022

**Name:** NM GENERAL SERVICES CORP    **EIN:** 85-0508319

| | State return is needed | Overpayment credited from 2021 | First quarter 04/15/2022 | Second quarter 06/15/2022 | Third quarter 09/15/2022 | Fourth quarter 12/15/2022 | Total |
|---|---|---|---|---|---|---|---|
| Federal | Not applicable | | | | | | |
| Alabama | | | | | | | |
| Alaska | | | | | | | |
| Arizona | | | | | | | |
| Arkansas | | | | | | | |
| California | | | | | | | |
| Colorado | | | | | | | |
| Connecticut | | | | | | | |
| Delaware | | | | | | | |
| DC | | | | | | | |
| Florida | | | | | | | |
| Georgia | | | | | | | |
| Hawaii | | | | | | | |
| Idaho | | | | | | | |
| Illinois | | | | | | | |
| Indiana | | | | | | | |
| Iowa | | | | | | | |
| Kansas | | | | | | | |
| Kentucky | | | | | | | |
| Louisiana | | | | | | | |
| Maine | | | | | | | |
| Maryland | | | | | | | |
| Massachusetts | | | | | | | |
| Michigan | | | | | | | |
| Minnesota | | | | | | | |
| Mississippi | | | | | | | |
| Missouri | | | | | | | |
| Montana | | | | | | | |
| Nebraska | | | | | | | |
| New Hampshire | | | | | | | |
| New Jersey | | | | | | | |
| New Mexico | | | | | | | |
| New York | X | | | | | | |
| North Carolina | | | | | | | |
| North Dakota | | | | | | | |
| Ohio | | | | | | | |
| Oklahoma | | | | | | | |
| Oregon | | | | | | | |
| Pennsylvania | | | | | | | |
| Rhode Island | | | | | | | |
| South Carolina | | | | | | | |
| Tennessee | | | | | | | |
| Texas | | | | | | | |
| Utah | | | | | | | |
| Vermont | | | | | | | |
| Virginia | | | | | | | |
| West Virginia | | | | | | | |
| Wisconsin | | | | | | | |

© 2022 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

**US 1120S**        **Line 19 - Other Deductions**        **2022**

**Name:** NM GENERAL SERVICES CORP        **ID number:** 85-0508319

**Type:**

| Type | Amount |
|------|-------:|
| Accounting | |
| Amortization | |
| Answering service | |
| Auto and truck expenses | |
| Bank charges | |
| Commissions | |
| Computer expense | 1,255 |
| Delivery and freight | |
| Dues and subscriptions | |
| Entertainment and promotion | |
| Gifts | |
| Insurance | 4,254 |
| Janitorial | |
| Laundry and cleaning | |
| Legal and professional fees | |
| Licenses and permits | |
| Meals:    at 50% | |
|    at 80% - DOT hours of service | |
|    at 100% - See instructions | |
| Miscellaneous | |
| Office expense | |
| Outside service | 5,884 |
| Parking fees and tolls | 4,877 |
| Postage | |
| Printing | |
| Sales expense | |
| Security | |
| Supplies | 6,654 |
| Telephone | 2,400 |
| Temporary help | |
| Tools | |
| Trade show expense | |
| Training and seminars | |
| Travel | |
| Uniforms | 2,212 |
| Utilities | 2,855 |
| UBER FEE AND TAXES | 46,056 |
| GAS EXPENSE | 12,554 |
| CAR WASH | 2,595 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | 91,596 |

© 2022 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

671121

| Final K-1 | Amended K-1 | OMB No. 1545-0123 |
|---|---|---|

**Schedule K-1**
**(Form 1120-S)**
**2022**
Department of the Treasury
Internal Revenue Service
For calendar year 2022, or tax year

beginning _____ ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.** *See separate instructions.*

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | | |
|---|---|---|---|---|
| **1** | Ordinary business income (loss) | 26,550 | **13** | Credits |
| **2** | Net rental real estate income (loss) | | | |
| **3** | Other net rental income (loss) | | | |
| **4** | Interest income | | | |
| **5a** | Ordinary dividends | | | |
| **5b** | Qualified dividends | | **14** | Schedule K-3 is attached if checked . . . . . . ☐ |
| **6** | Royalties | | **15** | Alternative minimum tax (AMT) items |
| **7** | Net short-term capital gain (loss) | | | |
| **8a** | Net long-term capital gain (loss) | | | |
| **8b** | Collectibles (28%) gain (loss) | | | |
| **8c** | Unrecaptured section 1250 gain | | | |
| **9** | Net section 1231 gain (loss) | | **16** | Items affecting shareholder basis |
| **10** | Other income (loss) | | | |

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
85-0508319

**B** Corporation's name, address, city, state, and ZIP code

NM GENERAL SERVICES CORP

49 GOLD ST
VALLEY STREAM NY 11580-

**C** IRS Center where corporation filed return
CINCINNATI

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . . 100
End of tax year . . . . . . . . . . . 100

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
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

**F** Shareholder's name, address, city, state, and ZIP code

NASEER AHMED

49 GOLD ST
VALLEY STREAM NY 11580-

**G** Current year allocation percentage . . . . . 100.000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . . . 100
End of tax year . . . . . . . . . . . 100

**I** Loans from shareholder
Beginning of tax year . . . . . . . . $ _____
End of tax year . . . . . . . . . . $ _____

| | |
|---|---|
| **11** | Section 179 deduction |
| **12** | Other deductions |
| **17** | Other information |
| V | |

| **18** | ☐ More than one activity for at-risk purposes* |
| **19** | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.*

For IRS Use Only

47

FOR ENDORSEMENT AWARD DUE

**US 1120S**

# K-1 Attachment

**2022**

**Shareholder:** NASEER AHMED                                           100.000 %   **ID:** 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

**9a** Unrecaptured 1250 gain included in line 9 and 10b

**10** Other income (loss)
- **a** Other portfolio income (loss)
- **b** Involuntary conversions
- Form 4684, gain at 28%
- **c** 1256 contracts and straddles
- **d** Mining exploration costs and recapture
- **e** Section 951A income
- **f** Section 965(a) inclusion
- **g** Subpart F income other than sections 951A and 965 inclusion
- **h** Other income (loss). Type and amount

**11a** Section 179 deduction for ordinary income or loss
**b** Section 179 deduction for rental real estate income or loss

**12** Other deductions
- **a** Cash contributions-50%
- **b** Cash contributions-30%
- **c** Noncash contributions-50%
- **d** Noncash contributions-30%
- **e** Cap. gain property to a 50% org.-30%
- **f** Capital gain property-20%
- **g** Contributions 100%
- **h** Investment interest expense
- **i** Deductions - royalty income
- **j** Section 59(e)(2) expenditures
- **k** Section 965(c) deduction

- **l** Deductions - portfolio (other)
- **m** Preproductive period expenses
- **n** Commercial revitalization deduction
  from rental real estate activities
- **o** Reforestation expense deduction
- **p** Reserved
- **q** Reserved
- **r** Reserved
- **s** Other deductions
  Form 4684, line 32

**13** Credits and credit recapture
- **a** Low-income housing credit - section 42(j)(5)), from post-2007 buildings
- **b** Low-income housing credit - other, from post-2007 buildings
- **c** Reserved
- **d** Reserved
- **e** Qualified rehabilitation expenditures, rental real estate
- **f** Other rental real estate credits
- **g** Other rental credits
- **h** Undistributed capital gains credit
- **i** Alcohol and cellulosic biofuel fuels credit
- **j** Work opportunity credit
- **k** Disabled access credit
- **l** Empowerment zone and renewal community employment credit
- **m** Credit for increasing research activities ................ If Checked, credit is from an eligible small business: ☐
- **n** Credit for employer social security and Medicare taxes
- **o** Backup withholding
- **p** Other credits - see information below
- Reserved
- Form 3468, line 9 and 13, credit from cooperatives
- Form 8911
- Form 8820
- Form 8835
- Form 8845
- Form 8874
- Form 8881 Part I and Part II
- Form 8882
- Form 8908
- Form 8910
- Form 8936
- Form 8941
- Other credits

48

© 2022 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

**US 1120S (2022)**

**K-1 Attachment**

Page 2

Shareholder: NASEER AHMED                                    100.000 %    ID:  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

| | | |
|---|---|---|
| **15** | Alternative minimum tax (AMT) items | |
| a | Post-1986 depreciation adjustment | |
| | Ordinary income _____ ............................................... Rental | |
| b | Adjusted gain or loss | |
| | Ordinary income _____ ............................................... Rental | |
| c | Depletion other than oil and gas ............................................................................. | |
| d | Oil, gas, or geothermal properties - gross income ...................................................... | |
| e | Oil, gas, or geothermal properties - deductions ......................................................... | |
| f | Other AMT items. Pre-1987 depreciation adjustment included in line 15f | |
| | Ordinary income _____ ............................................... Rental | |
| | Other - type ............ Amount | |
| **16** | Items affecting shareholder basis | |
| a | Tax-exempt interest income .................................................................................... | |
| b | Other tax-exempt income ....................................................................................... | |
| c | Nondeductible expenses ......................................................................................... | |
| d | Distributions ........................................................................................................ | |
| e | Repayment of loans from shareholders ..................................................................... | |
| f | Foreign taxes paid or accrued ................................................................................. | |
| **17** | Other information | |
| a | Investment income ................................................................................................ | |
| b | Investment expenses ............................................................................................. | |
| c | Qualified rehabilitation expenditures, other than rental real estate ............................... | |
| d | Basis of energy property ........................................................................................ | |
| e | Recapture of low-income housing credit, section 42(j)(5) applies .................................. | |
| f | Rcapture of low-income housing credit - other ........................................................... | |
| g | Recapture of investment credit ............................................................................... | |
| h | Recapture of other credits ...................................................................................... | |
| i | Look-back interest - completed long-term contracts ................................................... | |
| j | Look-back interest - income forecast method ............................................................ | |
| k | Dispositions of property with section 179 deductions .................................................. | |
| l | Recapture of section 179 deduction ......................................................................... | |
| m | Section 453(l)(3) information ................................................................................... | |
| n | Section 453A(c) information .................................................................................... | |
| o | Section 1260(b) information .................................................................................... | |
| p | Interest allocable to production expenditures ............................................................ | |
| q | CCF nonqualified withdrawels ................................................................................. | |
| r | Depletion information - oil and gas .......................................................................... | |
| s | Reserved ............................................................................................................. | |
| t | Section 108(i) information ....................................................................................... | |
| u | Net investment income .......................................................................................... | |
| v | Section 199A information ........................................................................................ | |
| | Section 199A income ............................................................................................. | |
| | Section 199A W-2 wages ........................................................................................ | 16,684 |
| | Section 199A unadjusted basis ................................................................................ | |
| | Section 199A REIT dividends ................................................................................... | |
| | Section 199A PTP income ....................................................................................... | |
| | Is this a specified service trade or business? ....................... [ ] Yes   [X] No | |
| aa | Excess taxable income ........................................................................................... | |
| ab | Excess business interest income .............................................................................. | |
| ac | Other information ................................................................................................... | |
| a | _____ . .............. | |
| b | _____ . .............. | |
| c | _____ . .............. | |
| d | _____ . .............. | |
| e | _____ . .............. | |
| f | _____ . .............. | |
| g | _____ . .............. | |
| h | _____ . .............. | 49 |

© 2022 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1120K3

# US 1120S (2022)    K-1 Attachment    Page 3

**Shareholder:** NASEER AHMED                                   100.000 %    **ID:** 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

## Basis Computation

|   |   | [X] Yes [ ] No | Totals for year | Stock basis | Loan basis | Loan face amount |
|---|---|---|---|---|---|---|
| A | Beginning balance | | | | | |
| B | Contributions to capital | | | | | |
| C | New loans to the corporation | | | | | |
| D | Ordinary income | | 26,550 | | | |
| E | Separately stated income | | | 26,550 | | |
| F | Subtotal | | | 26,550 | | |
| G | Distributions | | | | | |
| H | Loan repayments - principal | | | | | |
| I | Nondeductible expenses | | | | | |
| J | Ordinary loss | | | | | |
| K | Separately stated losses and deductions | | | | | |
| L | Other adjustments | | | | | |
| M | Ending balance | | | 26,550 | | |

## Supplemental information for page 2, lines 17c and 17d

**17c** Qualified rehabilitation expenses, other than rental real estate

Rehabilitation credit (Part III)

Form 3468, line 11e, qualified rehabilitation expenditures .................................................

Form 3468, line 11f, qualified rehabilitation expenditures .................................................

Form 3468, line 11g, qualified rehabilitation expenditures ................................................

**17d** Basis of energy property .............................................................................................

Qualifying advanced coal project credit

Form 3468, line 5a, qualified investment .......................................................................

Form 3468, line 5b, qualified investment .......................................................................

Form 3468, line 5c, qualified investment .......................................................................

Qualifying gasification or advanced energy project credit

Form 3468, line 6a, qualified investment .......................................................................

Form 3468, line 6b, qualified investment .......................................................................

Advanced manufacturing investment credit

Form 3468, line 7, qualified investment .........................................................................

Reserved

Energy credit (Part III)

| | |
|---|---|
| Form 3468, line 12a, qualified basis .................. | Form 3468, line 12r, kilowatt capacity ......... |
| Form 3468, line 12b, qualified basis .................. | Form 3468, line 12t, qualified basis ............. |
| Form 3468, line 12c, qualified basis .................. | Form 3468, line 12w, qualified basis .......... |
| Reserved ........................................................... | Form 3468, line 12y, qualified basis ........... |
| Form 3468, line 12e, qualified basis .................. | Form 3468, line 12z, qualified basis ............. |
| Form 3468, line 12f, kilowatt capacity ............... | Form 3468, line 12bb, qualified basis .......... |
| Form 3468, line 12h, qualified basis .................. | Form 3468, line 12cc, qualified basis .......... |
| Form 3468, line 12i, kilowatt capacity ............... | Form 3468, line 12dd, qualified basis .......... |
| Form 3468, line 12k qualified basis ................... | Form 3468, line 12ee, qualified basis .......... |
| Form 3468, line 12l, kilowatt capacity ............... | Form 3468, line 12ff, qualified basis ............ |
| Reserved ........................................................... | Form 3468, line 12gg, qualified basis .......... |
| Reserved ........................................................... | Form 3468,  line 12hh,  special adjustments |
| Form 3468, line 12q, qualified basis .................. | |

© 2022 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

NM GENERAL SERVICES CORP

49 GOLD ST
VALLEY STREAM NY 11580-

INVOICE DATE: 03/02/2023
ID NUMBER: 85-0508319
TELEPHONE:
INVOICE NO.:        983

## 2022 INVOICE

| Description |
| --- |
| 1   Form 1120S |
| 1   Schedule K-1, Shareholder's Share of Income, Credits, etc. |
| 1   Form 8879S, IRS e-file Signature Authorization |
| 1   Other Deductions Worksheet |
| 1   New York State Return |

**Remarks:**

| | |
| --- | --- |
| Total Charges | 400.00 |
| Discount | |
| Sales Tax | |
| Payments | 51 |
| Amount Due | 400.00 |

© 2022 Universal Tax Systems. Inc. and/or its affiliates and licensors. All rights reserved.                    INVOICE

**Department of Taxation and Finance**

# New York S Corporation Franchise Tax Return

**CT-3-S**

Tax Law – Articles 9-A and 22

2022

Final return *(see instructions)* ☐    Amended return ☐

All filers must enter tax period:

beginning `01-01-22` ending `12-31-22`

| Employer identification number (EIN) | File number | Business telephone number | |
|---|---|---|---|
| 85-0508319 | AA8 | | If you claim an overpayment, mark an **X** in the box ................................. ☐ |

Legal name of corporation  NM GENERAL SERVICES CORP

Trade name/DBA

Mailing address

Care of (c/o)

State or country of incorporation  NEW YORK

Number and street or PO Box  49 GOLD ST

Date of incorporation  03-24-20

Foreign corporations: date began business in NYS

| City | U.S. state/Canadian province | ZIP/Postal code | Country *(if not United States)* | For office use only |
|---|---|---|---|---|
| VALLEY STREAM | | NY 11580- | | |

NAICS business code number *(from NYS Pub 910)*  425110

NYS principal business activity  BUSINESS

If you need to update your address or phone information for corporation tax, or other tax types, you can do so online. See *Business information* in Form CT-1.

● New York S election effective date

Has the corporation revoked its election to be treated as a New York S corporation?
Yes ●☐  No ●☒  If *Yes,* enter effective date:

● Number of shareholders  1

**A**  Pay amount shown on Part 2, line 46. Make payable to: *New York State Corporation Tax*
Attach your payment here. Detach all check stubs. *(See instructions for details.)*  **A**

Payment enclosed  50.

**You must attach a copy of the following: (1) federal Form 1120S as filed; (2) Form CT-34-SH; (3) Form CT-60, if applicable; (4) any applicable credit claim forms, (5) Form CT-225, if applicable; and (6) Form CT-227, if applicable.**

**B**  If you filed a return(s) other than federal Form 1120S, enter the form number(s) here ..... ●

**C**  Enter your business apportionment factor *(from Part 3, line 56)* ................................................................... ● `1.000000`

**D**  Did the S corporation make an IRC section 338 or 453 election? ................................................................... Yes ●☐  No ●☒

**E**  Did this entity have an interest in real property located in New York State during the last three years? ................ Yes ●☐  No ●☒

**F**  Has there been a transfer or acquisition of a controlling interest in this entity during the last three years? ........... Yes ●☐  No ●☒

**G**  If the IRS has completed an audit of any of your returns within the last five years, list years .................

**H**  If this return is for a New York S termination year, mark an **X** in the appropriate box to indicate which method of accounting was used for the New York S short year *(see New York S corporation termination year in instructions)*
Normal accounting rules ☐    Daily pro rata allocation ☐

**I**  Mark an **X** in the box if you are filing Form CT-3-S as a result of the mandatory New York S election of Tax Law, Article 22, section 660(i) .. ●☐

**J**  If you are one of the following, mark an **X** in one box:    QETC ●☐    Qualified New York manufacturer ●☐

**K**  If you filed as a New York C corporation in previous years, enter the last year filed as such ....................................... ●

**L**  Are you a residual interest holder in a real estate mortgage investment conduit (REMIC)? ............................. Yes ●☐  No ●☐

**M**  Enter the amount, if any, of tax paid from federal Form 1120S, line 22c .............................................. ●

**N**  If you include the activities of a qualified subchapter S subsidiary (QSSS), partnership, single member limited liability company (SMLLC), or DISC in this return, or have other affiliated entities, mark an **X** in the box and attach Form CT-60 ... ●☐

440001221045



52

**O** If you are a foreign corporation computing your tax taking into account **only** your distributive shares from **multiple** limited partnerships, mark an *X* in the box ............................................................................................................................................... ●☐

**P** If you made a voluntary contribution to any available funds, mark an *X* in the box and attach Form CT-227 ............................ ●☐

## Part 1 – Federal Form 1120S information

**Provide the information for lines 1 through 10 from the corresponding lines on your federal Form 1120S, Schedule K, total amount column.** *(Show any negative amounts with a minus (-) sign; do not use parentheses or brackets.)*

| | | | |
|---|---|---|---|
| 1 | Ordinary business income or loss | 1 | 26,550. |
| 2 | Net rental real estate income or loss | 2 | |
| 3 | Other net rental income or loss | 3 | |
| 4 | Interest income | 4 | |
| 5 | Ordinary dividends | 5 | |
| 6 | Royalties | 6 | |
| 7 | Net short-term capital gain or loss | 7 | |
| 8 | Net long-term capital gain or loss | 8 | |
| 9 | Net section 1231 gain or loss | 9 | |
| 10 | Other income or loss | 10 | |

**11** Loans to shareholders *(from federal Form 1120S, Schedule L, line 7, columns b and d)*
Beginning of tax year ●☐                    End of tax year ●☐

**12** Total assets *(from federal Form 1120S, Schedule L, line 15, columns b and d)*
Beginning of tax year ●☐                    End of tax year ●☐

**13** Loans from shareholders *(from federal Form 1120S, Schedule L, line 19, columns b and d)*
Beginning of tax year ●☐                    End of tax year ●☐

**Provide the information for lines 14 through 21 from the corresponding lines on your federal Form 1120S, Schedule M-2.**
*(Show any negative amounts with a minus (-) sign; do not use parentheses or brackets.)*

| | A<br>Accumulated adjustments account | B<br>Shareholders' undistributed taxable income previously taxed | C<br>Accumulated earnings and profits | D<br>Other adjustments account |
|---|---|---|---|---|
| **14** Balance at beginning of tax year | ● | ● | ● | ● |
| **15** Ordinary income from federal Form 1120S, page 1, line 21 | ● 26,550. | | | |
| **16** Other additions | ● | | | ● |
| **17** Loss from federal Form 1120S, page 1, line 21 | ● | | | |
| **18** Other reductions | ● | | | ● |
| **19** Combine lines 14 through 18 | ● 26,550. | ● | ● | ● |
| **20** Distributions | ● | ● | ● | ● |
| **21** Balance at end of tax year. Subtract line 20 from line 19 | ● 26,550. | ● | ● | ● |



440002221045

**Part 2 – Computation of tax** *(see instructions)*

| | | |
|---|---|---|
| Have you been convicted of an offense, or are you an owner of an entity convicted of an offense, defined in New York State Penal Law Article 200 or 496, or section 195.20? *(see Form CT-1, mark an X in one box )* .................. Yes ☐ No ☒ | | |

**You must enter an amount on line 22; if none, enter  0.**

| | | |
|---|---|---|
| **22** New York receipts *(from Part 3, line 55, column A (New York State))* ................................................... | **22** | 127,020. |
| **23** Fixed dollar minimum tax *(see instructions)* ....................................................................................... | **23** | 50. |
| **24** Recapture of tax credits *(see instructions)* ......................................................................................... | **24** | |
| **25** Total tax after recapture of tax credits *(add lines 23 and 24)* .............................................................. | **25** | 50. |
| **26** Special additional mortgage recording tax credit *(current year or deferred; see instructions)* .............. | **26** | |
| **27** Tax due after tax credits *(subtract line 26 from line 25)* ....................................................................... | **27** | 50. |

**First installment of estimated tax for the next tax period:**

| | | |
|---|---|---|
| **28** Enter amount from line 27 .................................................................................................................. | **28** | 50. |
| **29** If you filed a request for extension, enter amount from Form CT-5.4, line 2 ..................................... | **29** | |
| **30** If you did not file Form CT-5.4 and line 28 is over $1,000, enter 25% (.25) of line 28. Otherwise enter *0* ............................................................................................................................ | **30** | |
| **31** Add line 28 and line 29 **or** 30 ....................................................................................................... | **31** | 50. |

| **Composition of prepayments** *(see instructions):* | | Date paid | Amount | | |
|---|---|---|---|---|---|
| **32** Mandatory first installment .............................. | **32** | | | | |
| **33** Second installment from Form CT-400 ............ | **33** | | | | |
| **34** Third installment from Form CT-400 ............... | **34** | | | | |
| **35** Fourth installment from Form CT-400 ............. | **35** | | | | |
| **36** Payment with extension request from Form CT-5.4 ................................................. | **36** | | | | |
| **37** Overpayment credited from prior years *(see instructions)* .............. | | **37** | | | |
| **38** Total prepayments *(add lines 32 through 37)* .................................................................................... | | | | **38** | |
| **39** Balance *(subtract line 38 from line 31; if line 38 is larger than line 31, enter  0)* ........................................ | | | | **39** | 50. |
| **40** Estimated tax penalty *(see instructions; mark an X in the box if Form CT-222 is attached)* ☐ ............... | | | | **40** | |
| **41** Interest on late payment *(see instructions)* ....................................................................................... | | | | **41** | |
| **42** Late filing and late payment penalties *(see instructions)* .................................................................. | | | | **42** | |
| **43** Balance *(add lines 39 through 42)* ....................................................................................................... | | | | **43** | 50. |

**Voluntary gifts/contributions**

| | | |
|---|---|---|
| **44** Total voluntary gifts/contributions *(from Form CT-227, Part 2, line 1)* ................................................. | **44** | |
| **45** Add lines 31, 40, 41, 42, and 44 ...................................................................................................... | **45** | 50. |
| **46** Balance due *(If line 38 is less than line 45, subtract line 38 from line 45 and enter here. This is the amount due;  **enter your payment amount on line A on page 1.** )* ..................................................... | **46** | 50. |
| **47** Overpayment *(If line 38 is more than line 45, subtract line 45 from line 38 and enter here. This is the amount of your overpayment; see instructions.)* .............................................................................. | **47** | |
| **48** Amount of overpayment to be credited to next period *(see instructions)* .......................................... | **48** | |
| **49** Refund of overpayment *(subtract line 48 from line 47; see instructions)* .............................................. | **49** | |
| **50** Refund of unused special additional mortgage recording tax credit *(see instructions)* ...................... | **50** | |
| **51** Amount of special additional mortgage recording tax credit to be applied as an overpayment to next period ........................................................................................................................................... | **51** | |



## Part 3 – Computation of business apportionment factor *(see instructions)*

Mark an **X** in this box only if you have **no receipts** required to be included in the denominator of the apportionment factor *(see instr.)* ● ☐

| | | A – New York State | B – Everywhere |
|---|---|---|---|
| **Section 210-A.2** | | | ● |
| 1 Sales of tangible personal property ● | 1 | | |
| 2 Sales of electricity ● | 2 | | ● |
| 3 Net gains from sales of real property ● | 3 | | ● |
| **Section 210-A.3** | | | ● |
| 4 Rentals of real and tangible personal property ● | 4 | | |
| 5 Royalties from patents, copyrights, trademarks, and similar intangible personal property ● | 5 | | ● |
| 6 Sales of rights for certain closed-circuit and cable TV transmissions of an event ● | 6 | | ● |
| **Section 210-A.4** | | | ● |
| 7 Sale, licensing, or granting access to digital products ● | 7 | | |

**Section 210-A.5(a)(1)** – Fixed percentage method for qualified financial instruments (QFIs)

8 To make this irrevocable election, mark an **X** in the box *(see instructions)* ............................................................... ● ☐ **8**

**Section 210-A.5(a)(2)** – Mark an **X** in each box that is applicable *(see line 8 instructions)*

| | | A – New York State | B – Everywhere |
|---|---|---|---|
| **Section 210-A.5(a)(2)(A)** | | | ● |
| 9 Interest from loans secured by real property ● | 9 | | |
| 10 Net gains from sales of loans secured by real property ● | 10 | | ● |
| 11 Interest from loans **not** secured by real property (QFI ● ☐ ) ● | 11 | | ● |
| 12 Net gains from sales of loans **not** secured by real property (QFI ● ☐ ) ● | 12 | | ● |
| **Section 210-A.5(a)(2)(B)** (QFI ● ☐ ) | | | ● |
| 13 Interest from federal debt ● | 13 | | |
| 14 | | | |
| 15 Interest from NYS and its political subdivisions debt ● | 15 | | ● |
| 16 Net gains from federal, NYS, and NYS political subdivisions debt ● | 16 | | ● |
| 17 Interest from other states and their political subdivisions debt ● | 17 | | ● |
| 18 Net gains from other states and their political subdivisions debt ● | 18 | | ● |
| **Section 210-A.5(a)(2)(C)** (QFI ● ☐ ) | | | ● |
| 19 Interest from asset-backed securities and other government agency debt ● | 19 | | |
| 20 Net gains from government agency debt or asset-backed securities sold through an exchange ● | 20 | | ● |
| 21 Net gains from all other asset-backed securities ● | 21 | | ● |
| **Section 210-A.5(a)(2)(D)** (QFI ● ☐ ) | | | ● |
| 22 Interest from corporate bonds ● | 22 | | |
| 23 Net gains from corporate bonds sold through broker/dealer or licensed exchange ● | 23 | | ● |
| 24 Net gains from other corporate bonds ● | 24 | | ● |
| **Section 210-A.5(a)(2)(E)** | | | ● |
| 25 Net interest from reverse repurchase and securities borrowing agreements ● | 25 | | |
| **Section 210-A.5(a)(2)(F)** | | | ● |
| 26 Net interest from federal funds ● | 26 | | |
| **Section 210-A.5(a)(2)(I)** (QFI ● ☐ ) | | | ● |
| 27 Net income from sales of physical commodities ● | 27 | | |
| **Section 210-A.5(a)(2)(J)** (QFI ● ☐ ) | | | ● |
| 28 Marked to market net gains ● | 28 | | |
| **Section 210-A.5(a)(2)(H)** (QFI ● ☐ ) | | | ● |
| **210-A.5(a)(2)(G)** (QFI ● ☐ ) | | | |
| 29 Interest from other financial instruments ● | 29 | | |
| 30 Net gains and other income from other financial instruments ● | 30 | | ● |

440004221045

55

## Part 3 – Computation of business apportionment factor *(continued)*

|  |  | A – New York State | B – Everywhere |
|---|---|---|---|
| **Section 210-A.5(b)** | | | |
| 31 Brokerage commissions | 31 | | |
| 32 Margin interest earned on behalf of brokerage accounts | 32 | | |
| 33 Fees for advisory services for underwriting or management of underwriting | 33 | | |
| 34 Receipts from primary spread of selling concessions | 34 | | |
| 35 Receipts from account maintenance fees | 35 | | |
| 36 Fees for management or advisory services | 36 | | |
| 37 Interest from an affiliated corporation | 37 | | |
| **Section 210-A.5(c)** | | | |
| 38 Interest, fees, and penalties from credit cards | 38 | | |
| 39 Service charges and fees from credit cards | 39 | | |
| 40 Receipts from merchant discounts | 40 | | |
| 41 Receipts from credit card authorizations and settlement processing | 41 | | |
| 42 Other credit card processing receipts | 42 | | |
| **Section 210-A.5(d)** | | | |
| 43 Receipts from certain services to investment companies | 43 | | |
| **Section 210-A.5-a** | | | |
| 44 Global intangible low-taxed income | 44 | 0.00 | |
| **Section 210-A.6** | | | |
| 45 Receipts from railroad and trucking business | 45 | | |
| **Section 210-A.6-a** | | | |
| 46 Receipts from the operation of vessels | 46 | | |
| **Section 210-A.7** | | | |
| 47 Receipts from air freight forwarding | 47 | | |
| 48 Receipts from other aviation services | 48 | | |
| **Section 210-A.8** | | | |
| 49 Advertising in newspapers or periodicals | 49 | | |
| 50 Advertising on television or radio | 50 | | |
| 51 Advertising via other means | 51 | | |
| **Section 210-A.9** | | | |
| 52 Transportation or transmission of gas through pipes | 52 | | |
| **Section 210-A.10** | | | |
| 53 Receipts from other services/activities not specified | 53 | 127,020. | 127,020. |
| **Section 210-A.11** | | | |
| 54 Discretionary adjustments | 54 | | |
| **Total receipts** | | | |
| 55 Add lines 1 through 54 in columns A and B | 55 | 127,020. | 127,020. |

**Calculation of business apportionment factor**

56 New York State business apportionment factor *(divide line 55, column A by line 55, column B and enter the resulting decimal here; round to the sixth decimal place after the decimal point; see instr uctions)* .................... ● **56**   1.000000



---

**Amended return information**

If filing an amended return, mark an **X** in the box for any items that apply and attach documentation.

Final federal determination ●[ ]    If marked, enter date of determination: ● _____

| Third – party designee *(see instructions)* | Yes [ ] No [X] | Designee's name *(print)* | | Designee's phone number |
|---|---|---|---|---|
| | Designee's email address | | | PIN [ ] |

**Certification:** I certify that this return and any attachments are to the best of my knowledge and belief true, correct, and complete.

| Authorized person | Printed name of authorized person | Signature of authorized person | Official title PRESIDENT | | |
|---|---|---|---|---|---|
| | Email address of authorized person NASEERAHMED@GMAIL.COM | | Telephone number 856-316-8960 | | Date 03-02-23 |
| Paid preparer use only *(see instr.)* | Firm's name *(or yours if self-employed)* TRANSWORLD INC | | Firm's EIN 11-3536438 | | Preparer's PTIN or SSN P01971642 |
| | Signature of individual preparing this return | Address 15919 HILLSIDE AVE | City JAMAICA | | State NY   ZIP code 11432 |
| | Email address of individual preparing this return | | Preparer's NYTPRIN 12394418 | or   Excl. code | Date 03-02-23 |

See instructions for where to file.

440006221045

‖‖‖‖‖ ‖‖ ‖‖‖ ‖‖ ‖‖‖‖‖ ‖‖‖ ‖‖‖ ‖‖ ‖‖‖‖‖

Department of Taxation and Finance

# New York S Corporation Shareholders' Information Schedule

**CT-34-SH**

2022

| Legal name of corporation | Employer identification number (EIN) |
|---|---|
| NM GENERAL SERVICES CORP | 85-0508319 |

**Attach to Form CT-3-S**

## Schedule A – Shareholders' New York State modifications and credits (Enter the total amount reported by the New York S corporation on each line. Each shareholder must include their pro rata share of these amounts on their personal income tax return.)

### Part 1 – Total shareholder modifications related to S corporation items *(see instructions)*

| | | | |
|---|---|---|---|
| **Additions** | **1** New York State franchise tax imposed under Article 9-A ............................ | **1** | |
| | **1a** New York taxes imposed under Articles 24-A and 24-B and income taxes imposed by other taxing jurisdictions ......................................................... | **1a** | |
| | **2** Federal depreciation deduction from Form CT-399, if applicable ............... | **2** | |
| | **3** Other additions *(attach Form CT-225)* ......................................................... | **3** | |
| | **3a** New York addition adjustments due to decoupling from the Internal Revenue Code (IRC) ................................................................................................... | **3a** | |
| **Subtractions** | **4** Allowable New York depreciation from Form CT-399, if applicable ............. | **4** | |
| | **5** Other subtractions *(attach Form CT-225)* ..................................................... | **5** | |
| | **5a** New York subtraction adjustments due to decoupling from the IRC .............. | **5a** | |
| **Other items** *(attach explanation)* | **6** Additions to itemized deductions .................................................................. | **6** | |
| | **7** Subtractions from itemized deductions .......................................................... | **7** | |

## Part 2 – Total S corporation New York State credits and taxes on early dispositions *(see instructions; attach applicable forms)*

### START-UP NY tax credits *(see instructions)*

| | | | |
|---|---|---|---|
| **8** START-UP NY business certificate number .......................................... ● | **8** | | |
| **9** Year of the START-UP NY business tax benefit period *(enter the year number from 1 to 10)* .......... ● | **9** | | |
| **10** START-UP NY telecommunication services excise tax credit *(Form CT-640)* ............................... ● | **10** | | |
| **11** Recapture of START-UP NY tax benefits *(Form CT-645)* ....................................................... ● | **11** | | |
| **12** START-UP NY tax elimination credit tax-free NY area allocation factor *(Form CT-638)* ............... ● | **12** | | |
| **13** START-UP NY tax elimination credit business allocation factor *(Form CT-638)* ............................ ● | **13** | | |

**START-UP NY tax elimination credit factors from partnership** *(for multiple partnerships attach separate statement; see instructions)*

| | | | |
|---|---|---|---|
| **14** START-UP NY partnership EIN ........................................................................................... ● | **14** | | |
| **15** START-UP NY business certificate number *(obtain number from your partnership)* ... ● | **15** | | |
| **16** Year of the START-UP NY business tax benefit period *(enter the year number from 1 to 10; obtain number from your partnership)* ................................................................................................... ● | **16** | | |
| **17** START-UP NY tax elimination credit tax-free NY area allocation factor *(obtain factor from your partnership)* ................................................................................................................................ ● | **17** | | |
| **18** START-UP NY tax elimination credit business allocation factor *(obtain factor from your partnership)* ● | **18** | | |

### Investment tax credits *(see instructions)*

| | | | |
|---|---|---|---|
| **19** Investment tax credit and employment incentive credit *(Form CT-46)* ........................................ ● | **19** | | |
| **20** Investment tax credit on research and development property *(Form CT-46)* ................................ ● | **20** | | |
| **21** | | | |
| **22** Tax on early dispositions – investment tax credit, retail enterprise tax credit, historic barn credit, investment tax credit on research and development property, or investment tax credit for financial services industry *(Form CT-44 or CT-46)* ..................................................... ● | **22** | | |

### Empire zone (EZ) tax credits *(see instructions)*

| | | | |
|---|---|---|---|
| **23** EZ investment tax credit *(Form CT-603)* ............................................................................... ● | **23** | | |
| **24** | | | |
| **25** Recaptured tax credit – EZ investment tax credit or EZ investment tax credit for financial services industry *(Form CT-603 or CT-605)* ........................................................................................ ● | **25** | | |



## Part 2 – Total S corporation New York State credits and taxes on early dispositions *(continued)*

**Qualified empire zone enterprise (QEZE) tax credits** *(see instructions)*

| | | |
|---|---|---|
| 26 QEZE real property tax credit allowed *(Form CT-606)* | ● 26 | |
| 27 Net recapture of QEZE real property tax credit *(Form CT-606)* | ● 27 | |
| 28 QEZE tax reduction credit employment increase factor *(Form CT-604)* | ● 28 | |
| 29 QEZE tax reduction credit zone allocation factor *(Form CT-604)* | ● 29 | |
| 30 QEZE tax reduction credit benefit period factor *(Form CT-604)* | ● 30 | |

**QEZE tax reduction credit factors from partnership** *(for multiple partnerships attach separate statement; see instructions)*

| | | |
|---|---|---|
| 31 QEZE partnership EIN | ● 31 | |
| 32 QEZE employment increase factor *(obtain factor from your partnership)* | ● 32 | |
| 33 QEZE zone allocation factor *(obtain factor from your partnership)* | ● 33 | |
| 34 QEZE benefit period factor *(obtain factor from your partnership)* | ● 34 | |

**Farmers' school tax credit** *(see instructions)*

| | | |
|---|---|---|
| 35 Total acres of qualified agricultural property | ● 35 | |
| 36 Total amount of eligible school district property taxes paid | ● 36 | |
| 37 Total acres of qualified agricultural property converted to nonqualified use | ● 37 | |
| 38 Total acres of qualified conservation property | ● 38 | |

**Other credits** *(attach applicable forms)*

| | | |
|---|---|---|
| 39 Recapture of alternative fuels credit *(Form CT-40)* | ● 39 | |
| 40 Credit for employment of persons with disabilities *(Form CT-41)* | ● 40 | |
| 41 Rehabilitation of historic properties credit *(Form CT-238; also see Form CT-34-SH-I regarding project number reporting)* | ● 41 | |
| 42 Recapture of rehabilitation of historic properties credit *(Form CT-238)* | ● 42 | |
| 43 Clean heating fuel credit *(Form CT-241)* | ● 43 | |
| 44 | ● 44 | |
| 45 Empire State commercial production credit *(Form CT-246)* | ● 45 | |
| 46 Empire State film production credit for the current year *(Form CT-248)* | ● 46 | |
| 47 Empire State film production credit for the second year *(Form CT-248)* | ● 47 | |
| 48 Empire State film production credit for the third year *(Form CT-248)* | ● 48 | |
| 49 Long-term care insurance credit *(Form CT-249)* | ● 49 | |
| 50 Credit for purchase of an automated external defibrillator *(Form CT-250)* | ● 50 | |
| 51 Empire State film post-production credit for the current year *(Form CT-261)* | ● 51 | |
| 52 Empire State film post-production credit for the second year *(Form CT-261)* | ● 52 | |
| 53 Empire State film post-production credit for the third year *(Form CT-261)* | ● 53 | |
| 54 Excelsior jobs tax credit component *(Form CT-607)* | ● 54 | |
| 55 Excelsior investment tax credit component *(Form CT-607)* | ● 55 | |
| 56 Excelsior research and development tax credit component *(Form CT-607)* | ● 56 | |
| 57 Excelsior real property tax credit component *(Form CT-607)* | ● 57 | |
| 57a Excelsior child care services tax credit component *(Form CT-607)* | ● 57a | |
| 58 Recapture of excelsior jobs program tax credit *(Form CT-607)* | ● 58 | |
| 59 Brownfield redevelopment tax credit site preparation credit component *(Form CT-611)* | ● 59 | |
| 60 Brownfield redevelopment tax credit tangible property credit component *(Form CT-611)* | ● 60 | |
| 61 Brownfield redevelopment tax credit on-site groundwater remediation credit component *(Form CT-611)* | ● 61 | |
| 62 Recapture of brownfield redevelopment tax credit *(Form CT-611)* | ● 62 | |
| 63 Brownfield redevelopment tax credit site preparation credit component *(Form CT-611.1)* | ● 63 | |
| 64 Brownfield redevelopment tax credit tangible property credit component *(Form CT-611.1)* | ● 64 | |
| 65 Brownfield redevelopment tax credit on-site ground water remediation credit component *(Form CT-611.1)* | ● 65 | |
| 66 Recapture of brownfield redevelopment tax credit *(Form CT-611.1)* | ● 66 | |
| 67 Brownfield redevelopment tax credit site preparation credit component *(Form CT-611.2)* | ● 67 | |
| 68 Brownfield redevelopment tax credit tangible property credit component *(Form CT-611.2)* | ● 68 | |
| 69 Brownfield redevelopment tax credit on-site ground water remediation credit component *(Form CT-611.2)* | ● 69 | |
| 70 Recapture of brownfield redevelopment tax credit *(Form CT-611.2)* | ● 70 | |
| 71 Remediated brownfield credit for real property taxes *(Form CT-612)* | ● 71 | |
| 72 Recapture of remediated brownfield credit for real property taxes *(Form CT-612)* | ● 72 | |

433002221045

## Part 2 – Total S corporation New York State credits and taxes on early dispositions *(continued)*

| | | | |
|---|---|---|---|
| 73 | Environmental remediation insurance credit *(Form CT-613)* | ● | 73 |
| 74 | Recapture of environmental remediation insurance credit *(Form CT-613)* | ● | 74 |
| 75 | Security officer training tax credit *(attach Form CT-631)* | ● | 75 |
| 76 | Economic transformation and facility redevelopment program jobs tax credit component *(Form CT-633)* | ● | 76 |
| 77 | Economic transformation and facility redevelopment program investment tax credit component *(Form CT-633)* | ● | 77 |
| 78 | Economic transformation and facility redevelopment program job training tax credit component *(Form CT-633)* | ● | 78 |
| 79 | Economic transformation and facility redevelopment program real property tax credit component *(Form CT-633)* | ● | 79 |
| 80 | Recapture of economic transformation and facilities redevelopment program tax credit *(Form CT-633)* | ● | 80 |
| 81 | Taxicabs and livery service vehicles accessible to persons with disabilities credit *(Form CT-236)* | ● | 81 |
| 82 | QETC employment credit *(Form DTF-621)* | ● | 82 |
| 83 | QETC capital tax credit *(Form DTF-622)* | ● | 83 |
| 84 | Recapture of QETC capital tax credit *(Form DTF-622)* | ● | 84 |
| 85 | Low-income housing credit *(Form DTF-624)* | ● | 85 |
| 86 | Recapture of low-income housing credit *(Form DTF-626)* | ● | 86 |
| 87 | Empire state jobs retention credit *(Form CT-634)* | ● | 87 |
| 88 | Recapture of empire state jobs retention credit *(Form CT-634)* | ● | 88 |
| 89 | New York youth jobs program credit *(Form CT-635)* | ● | 89 |
| 90 | Alcoholic beverage production credit for beer *(Form CT-636)* | ● | 90 |
| 91 | Alcoholic beverage production credit for cider *(Form CT-636)* | ● | 91 |
| 92 | Alcoholic beverage production credit for wine *(Form CT-636)* | ● | 92 |
| 93 | Alcoholic beverage production credit for liquor *(Form CT-636)* | ● | 93 |
| 94 | Alternative fuels and electric vehicle recharging property credit *(Form CT-637)* | ● | 94 |
| 95 | Recapture of alternative fuels and electric vehicle recharging property credit *(Form CT-637)* | ● | 95 |
| 96 | | | |
| 97 | Real property tax credit for manufacturers *(Form CT-641)* | ● | 97 |
| 98 | Recapture of real property tax credit for manufacturers *(Form CT-641)* | ● | 98 |
| 99 | Empire state musical and theatrical production credit *(Form CT-642)* | ● | 99 |
| 100 | Hire a veteran credit *(Form CT-643)* | ● | 100 |
| 101 | Workers with disabilities credit *(Form CT-644)* | ● | 101 |
| 102 | Employee training incentive program tax credit *(Form CT-646)* | ● | 102 |
| 103 | Farm workforce retention credit *(Form CT-647)* | ● | 103 |
| 104 | Life sciences research and development tax credit *(Form CT-648)* | ● | 104 |
| 105 | Farm donations to food pantries credit *(Form CT-649; also see Form CT-34-SH-I regarding additional informational reporting)* | ● | 105 |
| 106 | Empire State apprenticeship tax credit *(Form CT-650)* | ● | 106 |
| 107 | Recovery tax credit *(Form CT-651)* | ● | 107 |
| 108 | Employer-provided child care credit *(Form CT-652)* | ● | 108 |
| 109 | New York City musical and theatrical production tax credit *(Form CT-654)* | ● | 109 |
| 110 | Restaurant return-to-work credit *(Form CT-655)* | ● | 110 |
| 111 | Grade number 6 heating oil conversion credit *(Form CT-656)* | ● | 111 |
| 112 | COVID-19 capital costs credit *(Form CT-657)* | ● | 112 |
| 113 | Additional restaurant return-to-work tax credit *(Form CT-658)* | ● | 113 |
| 114 | Other tax credits and recaptures *(see instructions)* | ● | 114 |

## Schedule B – Shareholders' identifying information *(see instructions)*

Photocopy Schedule B as needed. Attach all additional schedules to this form. Also mark an *X* in the box. ☐

| A<br>For each shareholder,<br>enter last name, first name, middle initial on first line;<br>enter home address on second and third lines.<br>*(attach federal Schedule K-1 for each shareholder)* | B<br>Identifying number<br>(SSN or EIN) | C<br>Percentage<br>of ownership | D<br>Shareholder<br>residency status<br>*(make only one entry)*<br>*1* for New York State<br>*2* for New York City<br>*3* for Yonkers<br>*4* for NYS nonresident | E<br>Shareholder<br>entity status<br>*(make only one entry)*<br>*I* for individual<br>*F* for estate or trust<br>*E* for exempt<br>organization |
|---|---|---|---|---|
| **1** AHMED, NASEER<br>49 GOLD ST<br>VALLEY STREAM NY 11580- | **1** 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 | 100.000 | 1 | I |
| **2** | **2** | | | |
| **3** | **3** | | | |
| **4** | **4** | | | |
| **5** | **5** | | | |
| **6** | **6** | | | |
| **7** | **7** | | | |
| **8** | **8** | | | |
| **9** | **9** | | | |
| **10** | **10** | | | |
| **11** | **11** | | | |

**433004221045**



Department of Taxation and Finance

# New York State E-File Authorization for Tax Year 2022
## For Certain Corporation Tax Returns and Estimated Tax Payments for Corporations

**TR-579-CT**

(9/22)

Electronic return originator (ERO)/paid preparer: **Do not** mail this form to the Tax Department. Keep it for your records.

Legal name of corporation

NM GENERAL SERVICES CORP

Return type (mark an **X** for all that apply):   CT-3 ____   CT-3-A ____   CT-3-M ____   CT-3-S X   CT-13 ____   CT-33 ____

CT-33-A ____   CT-33-C ____   CT-33-M ____   CT-33-NL ____   CT-183 ____   CT-183-M ____   CT-184 ____   CT-184-M ____

CT-186-E ____   CT-300 ____   CT-400 ____

## Purpose

Form TR-579-CT must be completed to authorize an ERO to e-file a corporation tax return and to transmit bank account information for the electronic funds withdrawal.

## General instructions

Part A must be completed by an officer of the corporation who is authorized to sign the corporation's return before the ERO transmits the electronically filed Form CT-3, *General Business Corporation Franchise Tax Return;* CT-3-A, *General Business Corporation Combined Franchise Tax Return;* CT-3-M, *General Business Corporation MTA Surcharge Return;* CT-3-S, *New York S Corporation Franchise Tax Return;* CT-13, *Unrelated Business Income Tax Return;* CT-33, *Life Insurance Corporation Franchise Tax Return;* CT-33-A, *Life Insurance Corporation Combined Franchise Tax Return;* CT-33-C, *Captive Insurance Company Franchise Tax Return;* CT-33-M, *Insurance Corporation MTA Surcharge Return;* CT-33-NL, *Non-Life Insurance Corporation Franchise Tax Return;* CT-183, *Transportation and Transmission Corporation Franchise Tax Return on Capital Stock;* CT-183-M, *Transportation and Transmission Corporation MTA Surcharge Return;* CT-184, *Transportation and Transmission Corporation Franchise Tax Return on Gross Earnings;* CT-184-M, *Transportation and Transmission Corporation MTA Surcharge Return;* CT-186-E, *Telecommunications Tax Return and Utility Services Tax Return;* CT-300, *Mandatory First Installment (MFI) of Estimated Tax for Corporations;* or CT-400, *Estimated Tax for Corporations.*

EROs/paid preparers must complete Part B prior to transmitting electronically filed corporation tax returns. Both the paid preparer and the ERO are required to sign Part B. However, if an individual performs as both the paid preparer and the ERO, he or she is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case. Note that an electronic signature can be used as described in TSB-M-20(1)C, (2)I, *E-File Authorizations (TR-579 forms) for Taxpayers Using a Paid Preparer for Electronically Filed Tax Returns.* Go to our website at *www.tax.ny.gov* to find this document.

**Do not mail this form to the Tax Department.** EROs/paid preparers must keep this form for three years and present it to the Tax Department upon request.

Do not use this form for electronically filed Form CT-5, *Request for Six-Month Extension to File (for franchise/business taxes, MTA surcharge, or both);* CT-5.3, *Request for Six-Month Extension to File (for combined franchise tax return, or combined MTA surcharge return, or both);* CT-5.4, *Request for Six-Month Extension to File New York S Corporation Franchise Tax Return;* CT-5.6, *Request for Three-Month Extension to File Form CT-186 (for utility corporation franchise tax return, MTA surcharge return, or both);* CT-5.9, *Request for Three-Month Extension to File (for certain Article 9 tax returns, MTA surcharge, or both);* or CT-5.9-E, *Request for Three-Month Extension to File Form CT-186-E (for telecommunications tax return and utility services tax return).* Instead use Form TR-579.1-CT, *New York State Authorization for Electronic Funds Withdrawal For Tax Year 2022 Corporation Tax Extensions.*

## Financial institution information (required if electronic payment is authorized)

| | | |
|---|---|---|
| 1 Amount of authorized debit | 1 | 50. |
| 2 Financial institution routing number | 2 | 021000089 |
| 3 Financial institution account number | 3 | 6863952303 |

## Part A – Declaration of authorized corporate officer for Form CT-3, CT-3-A, CT-3-M, CT-3-S, CT-13, CT-33, CT-33-A, CT-33-C, CT-33-M, CT-33-NL, CT-183, CT-183-M, CT-184, CT-184-M, CT-186-E, CT-300, or CT-400

Under penalty of perjury, I declare that I have examined the information on this 2022 New York State electronic corporate tax return, including any accompanying schedules, attachments, and statements, and certify that this electronic return is true, correct, and complete. If this filing includes Form DTF-686, *Tax Shelter Reportable Transactions*, as an authorized officer of the corporation, I hereby consent to the waiver of the secrecy provisions of Tax Law sections 202, 211.8, 1467, and 1518 as such provisions relate to the disclosure requirements of Tax Law section 25. The ERO has my consent to send this 2022 New York State electronic corporate return to New York State through the Internal Revenue Service (IRS). I understand that by executing this Form TR-579-CT, I am authorizing the ERO to sign and file this return on behalf of the corporation and agree that the ERO's submission of the corporation's return to the IRS, together with this authorization, will serve as the electronic signature for the return and any authorized payment transaction. If I am paying New York State corporation taxes due by electronic funds withdrawal, I authorize the New York State Tax Department and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on this 2022 electronic return, and I authorize the financial institution to withdraw the amount from the account. As New York does not support International ACH Transactions (IAT), I attest that the source for these funds is within the United States. I understand and agree that I may revoke this authorization for payment only by contacting the Tax Department no later than two business days prior to the payment date.

| Signature of authorized officer of the corporation | Print your name and title | | Date |
|---|---|---|---|
| | NASEER AHMED | PRESIDEN | 03/02/2023 |

## Part B – Declaration of ERO and paid preparer

Under penalty of perjury, I declare that the information contained in this 2022 New York State electronic corporate tax return is the information furnished to me by the corporation. If the corporation furnished me a completed paper 2022 New York State corporate tax return signed by a paid preparer, I declare that the information contained in the corporation's 2022 New York State electronic corporate tax return is identical to that contained in the paper return. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2022 New York State electronic corporate tax return, and, to the best of my knowledge and belief, the return is true, correct, and complete. I have based this declaration on all information available to me.

| ERO's signature | Print name | Date |
|---|---|---|
| | TRANSWORLD INC | 03/02/2023 |
| Paid preparer's signature | Print name | Date |
| | TRANSWORLD INC | 03/02/2023 |

1045

| Form **1120-S** | | **U.S. Income Tax Return for an S Corporation** | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | Do not file this form unless the corporation has filed or<br>is attaching Form 2553 to elect to be an S corporation.<br>Go to *www.irs.gov/Form1120S* for instructions and the latest information. | | | **2022** |

For calendar year 2022 or tax year beginning _____ , ending _____

| **A** S election effective date<br>01/01/2022 | | **TYPE** | Name<br>NM GENERAL SERVICES CORP | | **D** Employer identification number<br>85-0508319 |
|---|---|---|---|---|---|
| **B** Business activity code<br>number (see instructions)<br><br>425110 | | **OR**<br><br>**PRINT** | Number, street, and room or suite no. If a P.O. box, see instructions.<br>49 GOLD ST | | **E** Date incorporated<br>03/24/2020 |
| | | | City or town<br>VALLEY STREAM | State<br>NY | ZIP code<br>11580- | **F** Total assets (see instructions)<br>$          0 |
| **C** Check if Sch. M-3 attached ☐ | | | Foreign country name | Foreign province/state/county | Foreign postal code |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☒ Yes ☐ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | | |
|---|---|---|---|---:|---:|
| **Income** | **1a** | Gross receipts or sales . . . . . . . . . . . . . . . | **1a** | 127,020 | |
| | **b** | Returns and allowances . . . . . . . . . . . . . . | **1b** | | |
| | **c** | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . | **1c** | | 127,020 |
| | **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . | **2** | | |
| | **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . | **3** | | 127,020 |
| | **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . . . . | **4** | | |
| | **5** | Other income (loss) (see instructions—attach statement) . . . . . . . . . . . | **5** | | |
| | **6** | **Total income (loss).** Add lines 3 through 5 . . . . . . . . . . . . . . | **6** | | 127,020 |
| **Deductions (see instructions for limitations)** | **7** | Compensation of officers (see instructions — attach Form 1125-E) . . . . . . . . | **7** | | |
| | **8** | Salaries and wages (less employment credits) . . . . . . . . . . . . . . | **8** | | |
| | **9** | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . | **9** | | 8,874 |
| | **10** | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | | |
| | **11** | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | | |
| | **12** | Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . | **12** | | |
| | **13** | Interest (see instructions) . . . . . . . . . . . . . . . . . . . . | **13** | | |
| | **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . | **14** | | |
| | **15** | Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . . . . . . | **15** | | |
| | **16** | Advertising . . . . . . . . . . . . . . . . . . . . . . . . | **16** | | |
| | **17** | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . | **17** | | |
| | **18** | Employee benefit programs . . . . . . . . . . . . . . . . . . . . | **18** | | |
| | **19** | Other deductions (attach statement) . . . . . . . . . . . . . . . . . | **19** | | 91,596 |
| | **20** | **Total deductions.** Add lines 7 through 19 . . . . . . . . . . . . . . | **20** | | 100,470 |
| | **21** | **Ordinary business income (loss).** Subtract line 20 from line 6 . . . . . . . . . | **21** | | 26,550 |
| **Tax and Payments** | **22a** | Excess net passive income or LIFO recapture tax (see instructions) . . | **22a** | | |
| | **b** | Tax from Schedule D (Form 1120-S) . . . . . . . . | **22b** | | |
| | **c** | Add lines 22a and 22b (see instructions for additional taxes) . . . . . . . . . | **22c** | | |
| | **23a** | 2022 estimated tax payments and 2021 overpayment credited to 2022 . | **23a** | | |
| | **b** | Tax deposited with Form 7004 . . . . . . . . . . | **23b** | | |
| | **c** | Credit for federal tax paid on fuels (attach Form 4136) . . . . . | **23c** | | |
| | **d** | Add lines 23a through 23c . . . . . . . . . . . . . . . . . . . | **23d** | | |
| | **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . ☐ | **24** | | |
| | **25** | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed . . . . | **25** | | |
| | **26** | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . . . | **26** | | |
| | **27** | Enter amount from line 26: Credited to 2023 estimated tax _____ **Refunded** . | **27** | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date | Title |
|---|---|---|
| | | |

May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes ☒ No

| **Paid Preparer Use Only** | Print/Type preparer's name<br>MUHAMMAD H RASHID | Preparer's signature | Date<br>03/02/2023 | Check ☐ if<br>self-employed | PTIN<br>P01971642 |
|---|---|---|---|---|---|
| | Firm's name    TRANSWORLD INC | | | Firm's EIN | 11-3536438 |
| | Firm's address    15919 HILLSIDE AVE | | | Phone no. | 718-658-3088 |
| | City   JAMAICA | | State   NY | ZIP code | 11432- |

**For Paperwork Reduction Act Notice, see separate instructions.**          Form **1120-S** (2022)

BCA

Form 1120-S (2022)     NM GENERAL SERVICES CORP                                    85-0508319    Page **2**

| **Schedule B** | **Other Information** (see instructions) | | | | | **Yes** | **No** |
|---|---|---|---|---|---|---|---|

**1** Check accounting method:     **a** [X] Cash     **b** [ ] Accrual

     **c** [ ] Other (specify) _____

**2** See the instructions and enter the:

     **a** Business activity   BUSINESS _____   **b** Product or service   SERVICES _____

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a

     nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . .     | | X

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any

foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v)

below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     | | X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | 0.000 | |
| | | | 0.000 | |
| | | | 0.000 | |
| | | | 0.000 | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or

capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a

trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . .     | | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | 0.000 |
| | | | | 0.000 |
| | | | | 0.000 |
| | | | | 0.000 |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . .     | | X

     If "Yes," complete lines (i) and (ii) below.

     **(i)**     Total shares of restricted stock . . . . . . . . . . . . .   _____

     **(ii)**    Total shares of non-restricted stock . . . . . . . . . . .   _____

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . .     | | X

     If "Yes," complete lines (i) and (ii) below.

     **(i)**     Total shares of stock outstanding at the end of the tax year . . .   _____

     **(ii)**    Total shares of stock outstanding if all instruments were executed   _____

**6** Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide

information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     | | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . [ ]

     If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount

     Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a

     basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and**

     **(b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in

     gain reduced by net recognized built-in gain from prior years. See instructions . . . . . .   $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business

     in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . .     | | X

**10** Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . .     | | X

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years

     preceding the current tax year are more than $27 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

     If "Yes," complete and attach **Form 8990,** Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . .   X |

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.

     If "Yes," the corporation is not required to complete Schedules L and M-1.

Form **1120-S** (2022)

Form 1120-S (2022)   NM GENERAL SERVICES CORP                        85-0508319  Page **3**

| | **Schedule B** | **Other Information** (see instructions) *(continued)* | | Yes | No |
|---|---|---|---|---|---|
| 12 | | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| | | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . . $ | | | |
| 13 | | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . . . . | | | X |
| 14a | | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . . . | | | X |
| b | | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . | | | |
| 15 | | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . . . | | | X |
| | | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . $ | | | |

| | | **Schedule K** | **Shareholders' Pro Rata Share Items** | | **Total amount** |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) . . . . . . . . . . . . . . . . | **1** | 26,550 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . | **2** | |
| | 3a | Other gross rental income (loss) . . . . . . . . . . . . . | **3a** | |
| | b | Expenses from other rental activities (attach statement) . . . . | **3b** | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . . . . . . . . | **3c** | |
| | 4 | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| | 5 | Dividends:  **a** Ordinary dividends . . . . . . . . . . . . . . . . . . . . . | **5a** | |
| | | **b** Qualified dividends . . . . . . . . . . . | **5b** | |
| | 6 | Royalties. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . . | **7** | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . . | **8a** | |
| | b | Collectibles (28%) gain (loss) . . . . . . . . . . . . | **8b** | |
| | c | Unrecaptured section 1250 gain (attach statement) . . . . . . | **8c** | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . . | **9** | |
| | 10 | Other income (loss) (see instructions) . . . . .  Type: | **10** | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . . . . . | **11** | |
| | 12a | Charitable contributions . . . . . . . . . . . . . . . . . . . . . . . . | **12a** | |
| | b | Investment interest expense . . . . . . . . . . . . . . . . . . . . . . | **12b** | |
| | c | Section 59(e)(2) expenditures . . . . . . . . .  Type: | **12c** | |
| | d | Other deductions (see instructions) . . . . . . . .  Type: | **12d** | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . . . . . | **13a** | |
| | b | Low-income housing credit (other) . . . . . . . . . . . . . . . . . . . . | **13b** | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . . . | **13c** | |
| | d | Other rental real estate credits (see instructions) . .  Type: | **13d** | |
| | e | Other rental credits (see instructions) . . . . . .  Type: | **13e** | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . . . . . . . . . . | **13f** | |
| | g | Other credits (see instructions) . . . . . . . . .  Type: | **13g** | |
| **Inter-national** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . .  ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . | **15a** | |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . | **15b** | |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . | **15c** | |
| | d | Oil, gas, and geothermal properties—gross income . . . . . . . . . . . . . | **15d** | |
| | e | Oil, gas, and geothermal properties—deductions . . . . . . . . . . . . . . | **15e** | |
| | f | Other AMT items (attach statement) . . . . . . . . . . . . . . . . . . . | **15f** | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . | **16a** | |
| | b | Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . | **16b** | |
| | c | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . | **16c** | |
| | d | Distributions (attach statement if required) (see instructions) . . . . . . . . . . | **16d** | |
| | e | Repayment of loans from shareholders . . . . . . . . . . . . . . . . . . | **16e** | |
| | f | Foreign taxes paid or accrued . . . . . . . . . . . . . . . . . . . . . | **16f** | |

Form **1120-S** (2022)

65

Form 1120-S (2022)    NM GENERAL SERVICES CORP                    85-0508319    **Page 4**

## Schedule K — Shareholders' Pro Rata Share Items (continued)

| Other Information | | | Total amount |
|---|---|---|---|
| | **17a** | Investment income | **17a** | |
| | **b** | Investment expenses | **17b** | |
| | **c** | Dividend distributions paid from accumulated earnings and profits | **17c** | |
| | **d** | Other items and amounts (attach statement) | | |

| Reconciliation | | | |
|---|---|---|---|
| | **18** | **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f . | **18** | 26,550 |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| **1** | Cash | | | | |
| **2a** | Trade notes and accounts receivable | | | | |
| **b** | Less allowance for bad debts | | | | |
| **3** | Inventories | | | | |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities (see instructions) | | | | |
| **6** | Other current assets (attach statement) | | | | |
| **7** | Loans to shareholders | | | | |
| **8** | Mortgage and real estate loans | | | | |
| **9** | Other investments (attach statement) | | | | |
| **10a** | Buildings and other depreciable assets | | | | |
| **b** | Less accumulated depreciation | | | | |
| **11a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | | | | |
| **12** | Land (net of any amortization) | | | | |
| **13a** | Intangible assets (amortizable only) | | | | |
| **b** | Less accumulated amortization | | | | |
| **14** | Other assets (attach statement) | | | | |
| **15** | Total assets | | | | |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** | Other current liabilities (attach statement) | | | | |
| **19** | Loans from shareholders | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | | | |
| **21** | Other liabilities (attach statement) | | | | |
| **22** | Capital stock | | | | |
| **23** | Additional paid-in capital | | | | |
| **24** | Retained earnings | | | | |
| **25** | Adjustments to shareholders' equity (attach statement) | | | | |
| **26** | Less cost of treasury stock | | | | |
| **27** | Total liabilities and shareholders' equity | | | | |

Form **1120-S** (2022)

66

Form 1120-S (2022)    NM GENERAL SERVICES CORP                                                    85-0508319                        Page **5**

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) _____ | | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 16f (itemize): | | |
| a | Depreciation  $ _____ | | |
| b | Travel and entertainment    $ _____ | | |
| 4 | Add lines 1 through 3 . . . . . . . . | | |

| | | | |
|---|---|---|---|
| 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| a | Tax-exempt interest    $ _____ | | |
| 6 | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | | |
| a | Depreciation    $ _____ | | |
| 7 | Add lines 5 and 6 . . . . . . . . . . | | |
| 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 . . . . . . . . | | |

## Schedule M-2 Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . . | | | | |
| 2 | Ordinary income from page 1, line 21 . . . | 26,550 | | | |
| 3 | Other additions . . . . . . . . . . . | | | | |
| 4 | Loss from page 1, line 21 . . . . . . . | | | | |
| 5 | Other reductions . . . . . . . . . . | | | | |
| 6 | Combine lines 1 through 5 . . . . . . . . | 26,550 | | | |
| 7 | Distributions . . . . . . . . . . . . | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . | 26,550 | | | |

Form **1120-S** (2022)

**US 1120S** | **Line 19 - Other Deductions** | **2022**

**Name:** NM GENERAL SERVICES CORP

**ID number:** 85-0508319

**Type:**

| | |
|---|---:|
| Accounting . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Amortization . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Answering service . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Auto and truck expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Bank charges . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Commissions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Computer expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Delivery and freight . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,255 |
| Dues and subscriptions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Entertainment and promotion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Gifts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Janitorial . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,254 |
| Laundry and cleaning . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Legal and professional fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Licenses and permits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |

Meals:

| | |
|---|---:|
| _____ at 50% | |
| _____ at 80% - DOT hours of service | |
| _____ at 100% - See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Miscellaneous . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Office expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Outside service . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,884 |
| Postage . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,877 |
| Printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Sales expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Security . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Telephone . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,654 |
| Temporary help . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,400 |
| Tools . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Trade show expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Training and seminars . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Travel . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Uniforms . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Utilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,212 |
| UBER FEE AND TAXES | 2,855 |
| GAS EXPENSE | 46,056 |
| CAR WASH | 12,554 |
| | 2,595 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 91,596 |

© 2022 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

USWSA$S1

671121

| Final K-1 | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning _____ ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |

| 1 | Ordinary business income (loss) | 13 | Credits |
| | 26,550 | | |

| 2 | Net rental real estate income (loss) | | |

| 3 | Other net rental income (loss) | | |

**Part I    Information About the Corporation**

**A** Corporation's employer identification number
85-0508319

**B** Corporation's name, address, city, state, and ZIP code

NM GENERAL SERVICES CORP

49 GOLD ST
VALLEY STREAM NY 11580-

**C** IRS Center where corporation filed return
CINCINNATI

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . . .   100
End of tax year . . . . . . . . . . . .   100

**Part II    Information About the Shareholder**

**E** Shareholder's identifying number
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

**F** Shareholder's name, address, city, state, and ZIP code

NASEER AHMED

49 GOLD ST
VALLEY STREAM NY 11580-

**G** Current year allocation percentage . . . . .   100.000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . . . .   100
End of tax year . . . . . . . . . . . .   100

**I** Loans from shareholder
Beginning of tax year . . . . . . . . . $ _____
End of tax year . . . . . . . . . . . $ _____

| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| | | V | |
| 11 | Section 179 deduction | | |
| 12 | Other deductions | | |

For IRS Use Only

| 18 | | More than one activity for at-risk purposes* |
| 19 | | More than one activity for passive activity purposes* |

\* See attached statement for additional information.

69

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.    www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2022**
BCA

**US 1120S**                              **K-1 Attachment**                              **2022**

| Shareholder: NASEER AHMED | | 100.000 % | ID: 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 |
|---|---|---|---|

**9a** Unrecaptured 1250 gain included in line 9 and 10b

**10** Other income (loss)

  **a** Other portfolio income (loss)

  **b** Involuntary conversions

    Form 4684, gain at 28%

  **c** 1256 contracts and straddles

  **d** Mining exploration costs and recapture

  **e** Section 951A income

  **f** Section 965(a) inclusion

  **g** Subpart F income other than sections 951A and 965 inclusion

  **h** Other income (loss). Type and amount

**11a** Section 179 deduction for ordinary income or loss

  **b** Section 179 deduction for rental real estate income or loss

**12** Other deductions

  **a** Cash contributions-50%

  **b** Cash contributions-30%

  **c** Noncash contributions-50%

  **d** Noncash contributions-30%

  **e** Cap. gain property to a 50% org.-30%

  **f** Capital gain property-20%

  **g** Contributions 100%

  **h** Investment interest expense

  **i** Deductions - royalty income

  **j** Section 59(e)(2) expenditures

  **k** Section 965(c) deduction

  **l** Deductions - portfolio (other)

  **m** Preproductive period expenses

  **n** Commercial revitalization deduction

    from rental real estate activities

  **o** Reforestation expense deduction

  **p** Reserved

  **q** Reserved

  **r** Reserved

  **s** Other deductions

    Form 4684, line 32

**13** Credits and credit recapture

  **a** Low-income housing credit - section 42(j)(5)), from post-2007 buildings

  **b** Low-income housing credit - other, from post-2007 buildings

  **c** Reserved

  **d** Reserved

  **e** Qualified rehabilitation expenditures, rental real estate

  **f** Other rental real estate credits

  **g** Other rental credits

  **h** Undistributed capital gains credit

  **i** Alcohol and cellulosic biofuel fuels credit

  **j** Work opportunity credit

  **k** Disabled access credit

  **l** Empowerment zone and renewal community employment credit

  **m** Credit for increasing research activities ..................... If Checked, credit is from an eligible small business: ☐

  **n** Credit for employer social security and Medicare taxes

  **o** Backup withholding

  **p** Other credits - see information below

    Reserved

    Form 3468, line 9 and 13, credit from cooperatives

    Form 8911

    Form 8820

    Form 8835

    Form 8845

    Form 8874

    Form 8881 Part I and Part II

    Form 8882

    Form 8908

    Form 8910

    Form 8936

    Form 8941

    Other credits

© 2022 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1120K2

US 1120S (2022)                                  K-1 Attachment                                              Page 2

Shareholder: NASEER AHMED                                               100.000 %    ID:  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

| 15 | Alternative minimum tax (AMT) items | | |
|---|---|---|---|
| a | Post-1986 depreciation adjustment | | |
| | Ordinary income _____ .................................................. Rental | | |
| | Adjusted gain or loss | | |
| | Ordinary income _____ .................................................. Rental | | |
| c | Depletion other than oil and gas ........................................................................................................ | | |
| d | Oil, gas, or geothermal properties - gross income .............................................................................. | | |
| e | Oil, gas, or geothermal properties - deductions .................................................................................. | | |
| f | Other AMT items. Pre-1987 depreciation adjustment included in line 15f | | |
| | Ordinary income _____ .................................................. Rental | | |
| | Other - type ........... Amount | | |
| 16 | Items affecting shareholder basis | | |
| a | Tax-exempt interest income ................................................................................................................ | | |
| b | Other tax-exempt income .................................................................................................................... | | |
| c | Nondeductible expenses ..................................................................................................................... | | |
| d | Distributions ........................................................................................................................................ | | |
| e | Repayment of loans from shareholders .............................................................................................. | | |
| f | Foreign taxes paid or accrued ............................................................................................................ | | |
| 17 | Other information | | |
| a | Investment income .............................................................................................................................. | | |
| b | Investment expenses .......................................................................................................................... | | |
| c | Qualified rehabilitation expenditures, other than rental real estate ................................................... | | |
| d | Basis of energy property ..................................................................................................................... | | |
| e | Recapture of low-income housing credit, section 42(j)(5) applies ...................................................... | | |
| f | Recapture of low-income housing credit - other ................................................................................. | | |
| g | Recapture of investment credit ........................................................................................................... | | |
| h | Recapture of other credits ................................................................................................................... | | |
| i | Look-back interest - completed long-term contracts ........................................................................... | | |
| j | Look-back interest - income forecast method ..................................................................................... | | |
| k | Dispositions of property with section 179 deductions ......................................................................... | | |
| l | Recapture of section 179 deduction .................................................................................................... | | |
| m | Section 453(l)(3) information ............................................................................................................... | | |
| n | Section 453A(c) information ................................................................................................................ | | |
| o | Section 1260(b) information ................................................................................................................ | | |
| p | Interest allocable to production expenditures ..................................................................................... | | |
| q | CCF nonqualified withdrawels ............................................................................................................. | | |
| r | Depletion information - oil and gas ...................................................................................................... | | |
| s | Reserved ............................................................................................................................................. | | |
| t | Section 108(i) information .................................................................................................................... | | |
| u | Net investment income ........................................................................................................................ | | |
| v | Section 199A information ..................................................................................................................... | | |
| | Section 199A income ........................................................................................................................... | | 16,684 |
| | Section 199A W-2 wages ..................................................................................................................... | | |
| | Section 199A unadjusted basis ........................................................................................................... | | |
| | Section 199A REIT dividends .............................................................................................................. | | |
| | Section 199A PTP income ................................................................................................................... | | |
| | Is this a specified service trade or business? ....................................................... ☐ Yes  ☒ No | | |
| aa | Excess taxable income ........................................................................................................................ | | |
| ab | Excess business interest income ........................................................................................................ | | |
| ac | Other information ................................................................................................................................. | | |
| a | _____ ................. | | |
| b | _____ ................. | | |
| c | _____ ................. | | |
| d | _____ ................. | | |
| e | _____ ................. | | |
| f | _____ ................. | | |
| g | _____ ................. | | |
| h | _____ ................. | | 71 |

© 2022 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.                                                                     US1120K3

# G

# **** Electronically Filed Document ****

**Instrument Number:** 2022-52305

**Recorded As:** EX-D01 - RESIDENTIAL

**Recorded On:** May 04, 2022

**Recorded At:** 02:42:22 pm

**Receipt Number:** 2595263

**Number of Pages:** 4

**Processed By:** 001 KS

**Book-VI/Pg:** Bk-D  VI-14241  Pg-728

**Total Rec Fee(s):** $2,940.00

## ** Examined and Charged as Follows **

| 01 - RESIDENTIAL DEED | $ 60.00 | EX-Blocks - Deeds - $300 | | $ 300.00 | EX-DN - DEED NOTIFICATION | $ 10.00 |
|---|---|---|---|---|---|---|
| EX-RP5217 Residential Fee | $ 125.00 | EX-TP-584 Affidavit Fee | | $ 5.00 | | |

| | Tax Amount | Consid Amt | RS#/CS# | | |
|---|---|---|---|---|---|
| Tax-Transfer<br>HEMPSTEAD | $ 2440.00 | $ 610000.00 | RE 23303 | Basic | $ 0.00 |
| | | | | Local NY CITY | $ 0.00 |
| | | | | Additional MTA | $ 0.00 |
| | | | | Spec ASST | $ 0.00 |
| | | | | Spec ADDL SONYMA | $ 0.00 |
| | | | | Transfer | $ 2440.00 |

Tax Charge:          $ 2440.00

**Property Information:**

| Section | Block | Lot | Unit | Town Name |
|---|---|---|---|---|
| 37 | 394 | 160 | | HEMPSTEAD |

---

## ************THIS PAGE IS PART OF THE INSTRUMENT ************

Any provision herein which restricts the Sale, Rental or use of the described REAL PROPERTY
because of color or race is invalid and unenforceable under federal law.



*Maureen O'Connell*

**County Clerk Maureen O'Connell**

CONSULT YOUR LAWYER BEFORE SIGNING THIS INSTRUMENT - THIS INSTRUMENT SHOULD BE USED BY LAWYERS ONLY
----------------------------------------------------------------------------------------

THIS INDENTURE, made the 28ᵗʰ day of April, two thousand and twenty two.

**ALTAGRACIA B. PIERRE-OUTERBRIDGE**, residing at 15 Stuyvesant Oval #ME, New York, New York 10009, as Administrator of the Estate of LINDRICK ARTHUR OUTERBRIDGE, who died on April 17, 2021, a resident of Nassau County, New York,

party of the first part, and

**NASEER AHMED**, residing at 49 Gold Street, Valley Stream, NY 11580

party of the second part,

**WITNESSETH**, that the party of the first part, in consideration of **SIX HUNDRED TEN THOUSAND ($610,000.00) DOLLARS** paid by the party of the second part, does hereby grant and release unto the party of the second part, the heirs or successors and assigns of the party of the second part forever,

**ALL** that certain plot, piece or parcel of land, with the buildings and improvements thereon erected, situate, lying and being

Sec.
37

**SEE ATTACHED "SCHEDULE A"**

Block
394

Lot(s)
160

BEING and intended to be the same premises as those conveyed to the party of the first part by Deed dated October 1, 2021 and recorded on October 8, 2021 in the Clerk's Office of Nassau County in Liber 14148 Page 366.

Premises commonly known as 49 Gold Street, Valley Stream, New York 11580.

TOGETHER with all right, title and interest, if any, of the party of the first part in and to any streets and roads abutting the above described premises to the center lines thereof;
TOGETHER with the appurtenances and all the estate and rights of the party of the first part in and to said premises;
TO HAVE AND TO HOLD the premises herein granted unto the party of the second part, the heirs or successors and assigns of the party of the second part forever.
AND the party of the first part covenants that the party of the first part has not done or suffered anything whereby the said premises have been encumbered in any way whatever, except as aforesaid.
AND the party of the first part, in compliance with Section 13 of the Lien Law, covenants that the party of the first part will receive the consideration for this conveyance and will hold the right to receive such consideration as a trust fund to be applied first for the purpose of paying the cost of the improvement and will apply the same first to the payment of the cost of the improvement before using any part of the total of the same for any other purpose.
The word "party" shall be construed as if it read "parties" whenever the sense of this indenture so requires.

**IN WITNESS WHEREOF**, the party of the first part has duly executed this deed the day and year first above written.

IN PRESENCE OF:

_____

**ALTAGRACIA B. PIERRE-OUTERBRIDGE**
**ADMINISTRATOR**

74

**STATE OF NEW YORK )**
**COUNTY OF NASSAU   )ss:**

On the 28ᵗʰ day of April, 2022, before me, the undersigned, a Notary Public in and for said State, personally appeared **ALTAGRACIA B. PIERRE-OUTERBRIDGE**, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is subscribed to the within instrument and acknowledged to me that he/she executed the same in his/her capacity and that by signature on the instrument, the individual, or the person upon behalf of which the individual acted, executed the instrument.

**NOTARY PUBLIC**

STELLA PAPADOPOULOS
Notary Public, State of New York
No. 01PA5010084
Qualified in Kings County
Commission Expires March 22, 20 2 3

|  | SECTION: | 37 |
| --- | --- | --- |
| *Bargain and Sale Deed* | BLOCK: | 394 |
| With Covenant Against Grantor's Acts | LOT: | 160 |
|  | COUNTY OR TOWN: | NASSAU |

Title No. RFA13398

**OUTERBRIDGE ESTATE**
**TO**
**AHMED**

**RETURN BY MAIL TO:**

Reserve this space for use of Recording Office

75

## *First American Title Insurance Company*

Title Number: **RFA13398**
Page **1**

### SCHEDULE A DESCRIPTION

ALL that certain plot, piece or parcel of land, situate, lying and being in the Incorporated Village of Valley Stream, Town of Hempstead, County of Nassau and State of New York, and known and described on "Map of Section 1 and 2 of the Winslow Estate, situated at Rosedale, in the Towns of Jamaica and Hempstead, Queens County, New York, surveyed January 1894 by William Tenny" and filed in the Nassau County Clerk's Office on October 3, 1902 as Map Number 226, as and by Lot 560 and part of Lots 559 and 561 and which said lot and part of lots when taken together are bounded and described with reference to said Map as follows:

BEGINNING at a point on the northerly side of Gold Street, distant 141.66 feet easterly from the intersection of the northerly side of Gold Street with the easterly side of Broadway;

RUNNING THENCE northerly parallel with the easterly side of Broadway, 100 feet;

THENCE easterly parallel with the northerly side of Gold Street, 41.66 feet;

THENCE southerly again parallel with the easterly side of Broadway, 100 feet to the northerly side of Gold Street;

THENCE westerly along the northerly side of Gold Street, 41.66 feet to the point or place of BEGINNING.

1

**STATE OF NEW YORK**
**COUNTY OF NASSAU**       }      **SS:**
**COUNTY CLERK'S OFFICE**


    I, MAUREEN O'CONNELL, County Clerk of the County of Nassau and the Supreme and County Courts, Courts of Record thereof,
    DO HEREBY CERTIFY, that I have compared the annexed with the original

    **DEED**      **D  14241**        **PAGES  728**

FILED AND RECORDED in my office 05/04/2022 and the same is a true
transcript thereof and of the whole of such original.

    IN TESTIMONY WHEREOF, I have hereunto set my hand and affixed THE OFFICIAL SEAL OF SAID COUNTY AT MINEOLA, N.Y. **this 7th  day, September of 2023.**


                                 *Maureen O'Connell*
                                   **County Clerk**



U.S. Bank
PO Box 21948
Eagan, MN 55121

**usbankhomemortgage.com**

View your account and make payments at
**usbank.com** or on the U.S. Bank Mobile App.

**Correspondence address**
U.S. Bank
PO Box 21948
Eagan, MN 55121

**Notices of error and requests for information**
U.S. Bank
PO Box 21977
Eagan, MN 55121

**Live customer support**                    800-365-7772
Monday–Friday, 7 a.m. – 8 p.m. CT
Saturday, 8 a.m. – 2 p.m. CT

We accept relay calls.

Automated services also available at this number 24/7.

1-726-81648-0006138-001-1-000-000-000-000



NASEER AHMED
49 GOLD ST
VALLEY STREAM NY  11580-4924

# Annual Escrow Account Disclosure Statement

Property Address: 49 GOLD STREET, VALLEY STREAM, NY 11580

**Notices of error and requests for information**
For notices of error or requests for information, you must send the notice of request with the name(s) on the account, information that enables us to identify your mortgage loan account, and the specific information requested or the specific error which is believed to have occurred to the following mailing address:

U.S. Bank
Attention: Escalation Center
PO Box 21977
Eagan, MN 55121

## Why are you receiving this Escrow Account Disclosure Statement?

The amount billed for your escrow items can change over time. Therefore, we review your escrow account at least once per year to ensure there will be enough money to pay the escrow obligations, but not more on deposit than allowed by law. We may review your escrow account more frequently depending upon the facts and circumstances of the loan and escrow account. Once the review is complete, we send you this escrow account disclosure statement showing the status of the account and the new payment amount.

### Anticipated annual disbursements

| | |
|---|---|
| Mortgage INS | $1,403.64 |
| Taxes | $8,337.76 |
| City tax | $4,519.05 |
| Hazard insurance | $1,248.00 |
| Total disbursements | $15,508.45 |

## Your escrow account has an overage of $198.76

### Escrow overage notice

The balance of the escrow account as of the date of this analysis is $4,225.81. The beginning balance in the account projection table is based on assumption of receipt of scheduled payments due on the account. If the scheduled payments are made, there will be an account surplus of $198.76.

Federal law requires that any overage of $50 or greater be returned to you within 30 days from the date of the analysis if your account is current. Where these conditions apply, a check will be attached to this statement or will be mailed to you separately. Where the overage is $50 or greater and your account is delinquent, the overage will be retained in the account until the next analysis. If an overage of $50 or greater exists at the next analysis and the account meets the criteria above, U.S. Bank will return the overage at that time. If the overage is less than $50, it will be used to reduce your monthly payment.

*Escrow Overage check attached below:*

78

## Escrow account history

| Date | Payments Projected | Payments Actual | Disbursements Projected | Disbursements Actual | Payment Activity | Escrow account balance Projected | Escrow account balance Actual |
|---|---|---|---|---|---|---|---|
| 06/24 | | $29.05 | | $2,500.94 | City tax | | $2,849.02 |
| 07/24 | | $1,294.36 | | $116.97 | Mortgage INS | | $4,026.41 |
| 07/24 | | | | $993.14 | City tax | | $3,033.27 |
| 08/24 | | $1,294.36 | | $116.97 | Mortgage INS | | $4,210.66 |
| | | | | | Beginning balance | $4,211.80 | $4,210.66 |
| 09/24 | $1,296.88 | $1,319.96 * | $116.97 | | Mortgage INS | $5,391.71 | $5,530.62 |
| 09/24 | | | | $116.97 * | Mortgage INS | $5,391.71 | $5,413.65 |
| 10/24 | $1,296.88 | $1,299.40 * | $116.97 | * | Mortgage INS | $6,571.62 | $6,713.05 |
| 10/24 | | | $4,211.81 | $4,168.89 * | School tax | $2,359.81 < | $2,544.16 |
| 10/24 | | | | $116.97 * | Mortgage INS | $2,359.81 | $2,427.19 |
| 11/24 | $1,296.88 | $1,299.40 * | $116.97 | | Mortgage INS | $3,539.72 | $3,726.59 |
| 11/24 | | | | $116.97 * | Mortgage INS | $3,539.72 | $3,609.62 |
| 12/24 | $1,296.88 | $1,322.93 * | $116.97 | * | Mortgage INS | $4,719.63 | $4,932.55 |
| 12/24 | | | | $116.97 * | Mortgage INS | $4,719.63 | $4,815.58 |
| 01/25 | $1,296.88 | $1,299.40 * | $116.97 | * | Mortgage INS | $5,899.54 | $6,114.98 |
| 01/25 | | | $993.15 | $975.03 * | City tax | $4,906.39 | $5,139.95 |
| 01/25 | | | | $116.97 * | Mortgage INS | $4,906.39 | $5,022.98 |
| 02/25 | $1,296.88 | $1,299.40 * | $116.97 | * | Mortgage INS | $6,086.30 | $6,322.38 |
| 02/25 | | | | $116.97 * | Mortgage INS | $6,086.30 | $6,205.41 |
| 03/25 | $1,296.88 | $1,327.95 * | $116.97 | * | Mortgage INS | $7,266.21 | $7,533.36 |
| 03/25 | | | | $116.97 * | Mortgage INS | $7,266.21 | $7,416.39 |
| 04/25 | $1,296.88 | $1,299.40 * | $116.97 | * | Mortgage INS | $8,446.12 | $8,715.79 |
| 04/25 | | | $4,211.81 | $4,168.88 * | School tax | $4,234.31 | $4,546.91 |
| 04/25 | | | | $116.97 * | Mortgage INS | $4,234.31 | $4,429.94 |
| 05/25 | $1,296.88 | $1,299.40 * | $116.97 | | Mortgage INS | $5,414.22 | $5,729.34 |
| 05/25 | | | | $116.97 * | Mortgage INS | $5,414.22 | $5,612.37 |
| 06/25 | $1,296.88 | $1,299.40 * | $116.97 | * | Mortgage INS | $6,594.13 | $6,911.77 |
| 06/25 | | | $2,500.94 | $2,568.99 * | City tax | $4,093.19 | $4,342.78 |
| 06/25 | | E | $1,248.00 | $1,248.00 E | Hazard insurance | $2,845.19 | $3,094.78 |
| 06/25 | | | | $116.97 * | Mortgage INS | $2,845.19 | $2,977.81 |
| 07/25 | $1,296.88 | $1,299.40 *E | $116.97 | $116.97 E | Mortgage INS | $4,025.10 | $4,160.24 |
| 07/25 | ' | E | $993.15 | $975.03 *E | City tax | $3,031.95 | $3,185.21 |
| 08/25 | $1,296.88 | $1,299.40 *E | $116.97 | $116.97 E | Mortgage INS | $4,211.86 | $4,367.64 |
| Total: | $15,562.56 | $15,665.44 | $15,562.50 | $15,508.46 | | | |

## Part four - Coming year projection

The coming year escrow projection is a month-by-month estimate of activity in your escrow account over the next 12 months. Your current escrow balance and all anticipated payments and disbursements are included to determine the projected escrow account balance. When your escrow balance reaches its lowest point during an account cycle, that balance is targeted to be your cushion amount, which is the minimum required balance. The required escrow account balance is the amount to be on deposit as allowed by federal law, state law and/or your mortgage documents and may include a cushion of up to 1/6th of your anticipated annual disbursements.

Your minimum required balance should not exceed $2,350.80. The minimum required balance is indicated below with an arrow (<). If the account is current, this results in an overage of $198.76. Please retain this statement for comparison with the actual account.

| Date | Anticipated To escrow | Anticipated From escrow | Payment Activity | Projected escrow account balance | Required balance |
|---|---|---|---|---|---|
| | | | Beginning balance | $4,367.64 | $4,168.88 |
| 09/25 | $1,292.37 | $116.97- | Mortgage INS | $5,543.04 | $5,344.28 |
| 10/25 | $1,292.37 | $116.97- | Mortgage INS | $6,718.44 | $6,519.68 |
| 10/25 | | $4,168.88- | School tax | $2,549.56 | $2,350.80 < |

79

| Date | Anticipated | | Payment Activity | Projected escrow account balance | Required balance |
|------|------------|-------------|------------------|----------------------------------|------------------|
| | To escrow | From escrow | | | |
| 11/25 | $1,292.37 | $116.97- | Mortgage INS | $3,724.96 | $3,526.20 |
| 12/25 | $1,292.37 | $116.97- | Mortgage INS | $4,900.36 | $4,701.60 |
| 01/26 | $1,292.37 | $116.97- | Mortgage INS | $6,075.76 | $5,877.00 |
| 01/26 | | $975.03- | City tax | $5,100.73 | $4,901.97 |
| 02/26 | $1,292.37 | $116.97- | Mortgage INS | $6,276.13 | $6,077.37 |
| 03/26 | $1,292.37 | $116.97- | Mortgage INS | $7,451.53 | $7,252.77 |
| 04/26 | $1,292.37 | $116.97- | Mortgage INS | $8,626.93 | $8,428.17 |
| 04/26 | | $4,168.88- | School tax | $4,458.05 | $4,259.29 |
| 05/26 | $1,292.37 | $116.97- | Mortgage INS | $5,633.45 | $5,434.69 |
| 06/26 | $1,292.37 | $116.97- | Mortgage INS | $6,808.85 | $6,610.09 |
| 06/26 | | $2,568.99- | City tax | $4,239.86 | $4,041.10 |
| 06/26 | | $1,248.00- | Hazard insurance | $2,991.86 | $2,793.10 |
| 07/26 | $1,292.37 | $116.97- | Mortgage INS | $4,167.26 | $3,968.50 |
| 07/26 | | $975.03- | City tax | $3,192.23 | $2,993.47 |
| 08/26 | $1,292.37 | $116.97- | Mortgage INS | $4,367.63 | $4,168.87 |
| **Total:** | **$15,508.44** | **$15,508.45-** | | | |

| Escrow overage calculation | |
|----------------------------|---|
| Escrow balance low point: | $2,549.56 |
| Minimum required escrow balance: | $2,350.80 |
| Overage: | $198.76 |

Please be advised, an annual review of your escrow account is conducted to determine the monthly escrow account payments for the next computation year. An escrow account computation year is the 12-month period beginning with your initial payment date, and each 12-month period thereafter, unless we issue a short year statement. In conducting the escrow account analysis, the amount of the escrowed items may be estimated, if unknown, or may be based on the prior year's disbursements, and are therefore subject to change. An increase in amounts due and disbursed may cause an escrow shortage for the next computation year. Please contact us at 800-365-7772 if you have any concerns regarding your Annual Escrow Account Disclosure Statement.

**Annual PMI Disclosure**

**PRIVATE MORTGAGE INSURANCE:** Your mortgage loan requires private mortgage insurance (PMI). PMI protects lenders and others against financial loss when borrowers default. Charges for the insurance are added to your loan payments. Under certain circumstances, Federal law gives you the right to cancel PMI or requires that PMI automatically terminate. Cancellation or termination of PMI does NOT affect any obligation you may have to maintain other types of insurance.

**Borrower Requested Cancellation of PMI:** Under the Homeowners Protection Act of 1998, if your loan **closed on or after July 29, 1999**, as a single-family primary residence, you may have the right to request that PMI be canceled on or after either of these dates: (1) the date the principal balance of your loan is first scheduled to reach 80% of the original value of the property or (2) the date the principal balance actually reaches 80% of the original value of the property. PMI will only be canceled on these dates if (1) you submit a written request for cancellation; (2) you have a good payment history; and (3) we receive a current appraisal performed by an appraiser selected by the servicer and paid for by the borrower, evidence that the value of the property has not declined below its original value and certification that there are no subordinate liens on the property. A "good payment history" means no payments 60 days or more past due within two years and no payments 30 or more days past due within one year of the cancellation date. "Original value" means the lesser of the contract sales price of the property or the appraised value of the property at the time the loan was closed.

**Automatic Termination of PMI:** Under the Homeowners Act of 1998, if your loan closed **on or after July 29, 1999**, as a single-family primary residence and if you are current on your loan payments, PMI will automatically terminate on the date the principal balance of your loan is first **scheduled** to reach 78% of the original value of the property. If you are **NOT** current on your loan payments as of that date, PMI will automatically terminate when you become current on your payments. In any event, PMI will not be required on your mortgage loan beyond the date that is the midpoint of the amortization period for the loan, if you are current on your payments on that date.

**If your loan closed before July 29, 1999 or if it is not a single-family primary residence or second home:** The conditions for canceling mortgage insurance for mortgages closed **before** July 29, 1999, are not statutory under Federal law. PMI may under certain circumstances, be canceled by the consumer with lender's consent or according to state law.

**Minnesota:** You may also have the right under Minnesota law to cancel the PMI insurance and stop paying premiums. This may reduce your total monthly payment. You may have the right to cancel PMI if the principal balance of your loan is 80 percent or less of the current market value of your home. Under Minnesota Law, the value of your property can be determined by a professional appraisal. You need to pay for this appraisal, but in most cases you will be able to recover this cost in less than a year if the PMI is canceled.

**California:** You may also have the right under California law to cancel the PMI insurance and stop paying premiums. You may be able to cancel the PMI based upon various factors, including the appreciation of the value of the property determined from a current appraisal performed by an appraiser selected by the lender or servicer, and paid for by you.

**Texas:** If you want to learn whether you are eligible to cancel PMI, please contact the Texas Department of Insurance Consumer help line at 800-252-3439 or contact us at: Phone: 800-365-7772.

# Closing Disclosure

*This form is a statement of final loan terms and closing costs. Compare this document with your Loan Estimate.*

| Closing Information | | Transaction Information | | Loan Information | |
|---|---|---|---|---|---|
| **Date Issued** | 4/28/2022 | **Borrower** | Naseer Ahmed | **Loan Term** | 30 years |
| **Closing Date** | 4/28/2022 | | 8427 102nd Ave. | **Purpose** | Purchase |
| **Disbursement Date** | 4/28/2022 | | Jamaica, NY 11416 | **Product** | Fixed Rate |
| **Settlement Agent** | Puleo Delisle, PLLC | **Seller** | Altagracia B Pierre-Outerbridge as | | |
| **File #** | RFA13398 | | 49 Gold st | **Loan Type** | ☒ Conventional ☐ FHA |
| **Property** | 49 Gold Street | | Valley Stream, NY 11580 | | ☐ VA ☐ _____ |
| | Valley Stream, NY 11580 | **Lender** | Meadowbrook Financial Mortgage Bankers | **Loan ID #** | 0932202061365 |
| | | | Corp. | **MIC #** | 72692072 |
| **Sale Price** | $610,000 | | | | |

## Loan Terms

| | | Can this amount increase after closing? |
|---|---|---|
| **Loan Amount** | $539,850 | **NO** |
| **Interest Rate** | 4.75 % | **NO** |
| **Monthly Principal & Interest** *See Projected Payments below for your Estimated Total Monthly Payment* | $2,816.11 | **NO** |
| | | **Does the loan have these features?** |
| **Prepayment Penalty** | | **NO** |
| **Balloon Payment** | | **NO** |

## Projected Payments

| Payment Calculation | Years 1-7 | Years 8-30 |
|---|---|---|
| Principal & Interest | $2,816.11 | $2,816.11 |
| Mortgage Insurance | + 116.97 | + — |
| Estimated Escrow *Amount can increase over time* | + 1,175.02 | + 1,175.02 |
| **Estimated Total Monthly Payment** | **$4,108.10** | **$3,991.13** |

| **Estimated Taxes, Insurance & Assessments** *Amount can increase over time* *See page 4 for details* | $1,175.02 Monthly | **This estimate includes** | **In escrow?** |
|---|---|---|---|
| | | ☒ Property Taxes | YES |
| | | ☒ Homeowner's Insurance | YES |
| | | ☒ Other: Village Taxes, School Taxes | YES |
| | | *See Escrow Account on page 4 for details. You must pay for other property costs separately.* | |

## Costs at Closing

| **Closing Costs** | $29,067.23 | Includes $14,167.00 in Loan Costs + $14,900.23 in Other Costs - $0 in Lender Credits. *See page 2 for details.* |
|---|---|---|
| **Cash to Close** | $61,920.42 | Includes Closing Costs. *See Calculating Cash to Close on page 3 for details.* |

CLOSING DISCLOSURE · GTRIDCDWS_S

Page 1 of 5 · LOAN ID # 0932202061365
GTRIDCDWSS (CLS)

# Closing Cost Details

| Loan Costs | | Borrower-Paid | | Seller-Paid | | Paid by Others |
|---|---|---|---|---|---|---|
| | | At Closing | Before Closing | At Closing | Before Closing | |
| **A. Origination Charges** | | **$10,462.56** | | | | |
| 01 0.625 % of Loan Amount (Points) | | $3,374.06 | | | | |
| 02 Origination Fee | | $5,398.50 | | | | |
| 03 Processing Fees | | $895.00 | | | | |
| 04 Underwriting Fees | | $795.00 | | | | |
| 05 | | | | | | |
| 06 | | | | | | |
| 07 | | | | | | |
| 08 | | | | | | |
| **B. Services Borrower Did Not Shop For** | | **$2,048.00** | | | | |
| 01 Appraisal Fee | to ASAP Appraisals | | $545.00 | | | |
| 02 Document Preparation Fee | to Bonomo Law P.C. | $495.00 | | | | |
| 03 Flood Certification | to ServiceLink National Flood | $13.00 | | | | |
| 04 Settlement Fee | to Puleo Delisle, PLLC | $995.00 | | | | |
| 05 | | | | | | |
| 06 | | | | | | |
| 07 | | | | | | |
| 08 | | | | | | |
| 09 | | | | | | |
| 10 | | | | | | |
| **C. Services Borrower Did Shop For** | | **$1,656.44** | | | | |
| 01 Title - ALTA 8.1-06 Environmental | to Ram Abstract, Ltd. | $50.00 | | | | |
| 02 Title - Bankruptcy Search | to Ram Abstract, Ltd. | $60.00 | | | | |
| 03 Title - Departmentals | to Ram Abstract, Ltd. | $550.00 | | | | |
| 04 Title - Escrow Service Fee | to Ram Abstract, Ltd. | $50.00 | | | | |
| 05 Title - Lender's Title Insurance | to Ram Abstract, Ltd. | $639.00 | | | | |
| 06 Title - Patriot Search | to Ram Abstract, Ltd. | $60.00 | | | | |
| 07 Title - Recording Service Fee | to Ram Abstract, Ltd. | $50.00 | | $25.00 | | |
| 08 Title - Sales Tax | to Ram Abstract, Ltd. | $47.44 | | | | |
| 09 Title - Standard Endorsements | to Ram Abstract, Ltd. | $150.00 | | | | |
| **D. TOTAL LOAN COSTS (Borrower-Paid)** | | **$14,167.00** | | | | |
| Loan Costs Subtotals (A + B + C) | | $13,622.00 | $545.00 | | | |

| Other Costs | | Borrower-Paid | | Seller-Paid | | Paid by Others |
|---|---|---|---|---|---|---|
| | | At Closing | Before Closing | At Closing | Before Closing | |
| **E. Taxes and Other Government Fees** | | **$5,988.40** | | | | |
| 01 Recording Fees | Deed: $500.00    Mortgage: $490.00 | $1,700.00 | | $720.50 | | |
| 02 Mortgage Tax - Lender Portion | to Nassau County Clerk | | | | | (L) $1,349.63 |
| 03 State Tax/Stamps | to Nassau County Clerk | $4,288.40 | | | | |
| 04 Transfer Taxes | to Nassau County Clerk | | | $2,440.00 | | |
| **F. Prepaids** | | **$3,958.75** | | | | |
| 01 Homeowner's Insurance Premium (12 mo.) to Dongbu Insurance Company | | | $1,157.00 | | | |
| 02 Mortgage Insurance Premium (  mo.) | | | | | | |
| 03 Prepaid Interest ( $70.25 per day from 4/28/22 to 5/1/22 ) | | $210.75 | | | | |
| 04 Property Taxes (  mo.) | | | | | | |
| 05 Village Tax (6 mo.) to Village of Valley Stream | | $2,591.00 | | | | |
| **G. Initial Escrow Payment at Closing** | | **$1,867.08** | | | | |
| 01 Homeowner's Insurance | $96.42 per month for 3 mo. | $289.26 | | | | |
| 02 Mortgage Insurance | per month for  mo. | | | | | |
| 03 Property Taxes | $162.80 per month for 6 mo. | $976.80 | | | | |
| 04 School Taxes | $735.89 per month for 3 mo. | $2,207.67 | | | | |
| 05 Village Taxes | $179.91 per month for 2 mo. | $359.82 | | | | |
| 06 | | | | | | |
| 07 | | | | | | |
| 08 Aggregate Adjustment | | -$1,966.47 | | | | |
| **H. Other** | | **$3,086.00** | | | | |
| 01 Real Estate Commission | to Eden7 Realty Inc | | | $11,840.00 | | |
| 02 Real Estate Commission | to Keller Williams Legendary | | | $11,840.00 | | |
| 03 Survey | to Ram Abstract, Ltd. | | $700.00 | | | |
| 04 Title - Owner's Title Insurance (optional)  to Ram Abstract, Ltd. | | $2,386.00 | | | | |
| 05 | | | | | | |
| **I. TOTAL OTHER COSTS (Borrower-Paid)** | | **$14,900.23** | | | | |
| Other Costs Subtotals (E + F + G + H) | | $13,043.23 | $1,857.00 | | | |

| **J. TOTAL CLOSING COSTS (Borrower-Paid)** | | **$29,067.23** | | | | |
|---|---|---|---|---|---|---|
| Closing Costs Subtotals (D + I) | | $26,665.23 | $2,402.00 | $26,865.50 | | $1,349.63 |
| Lender Credits | | | | | | |

## Calculating Cash to Close

Use this table to see what has changed from your Loan Estimate.

| | Loan Estimate | Final | Did this change? |
|---|---|---|---|
| Total Closing Costs (J) | $31,277.00 | $29,067.23 | YES · See Total Loan Costs (D) and Total Other Costs (I). |
| Closing Costs Paid Before Closing | $0 | -$2,402.00 | YES · You paid these Closing Costs before closing. |
| Closing Costs Financed (Paid from your Loan Amount) | $0 | $0 | NO |
| Down Payment/Funds from Borrower | $43,000.00 | $70,150.00 | YES · You increased this payment. |
| Deposit | $0 | -$20,000.00 | YES · You increased this payment. See Deposit in Section L. |
| Funds for Borrower | $0 | $0 | NO |
| Seller Credits | $0 | -$18,000.00 | YES · See Seller-Paid column on page 2 and Seller Credits in Section L. |
| Adjustments and Other Credits | $0 | $3,105.19 | YES · See details in Section K and Section L. |
| **Cash to Close** | **$74,277.00** | **$61,920.42** | |

## Summaries of Transactions

Use this table to see a summary of your transaction.

**BORROWER'S TRANSACTION**

| K. Due from Borrower at Closing | $639,770.42 |
|---|---|
| 01 Sale Price of Property | $610,000.00 |
| 02 Sale Price of Any Personal Property Included in Sale | |
| 03 Closing Costs Paid at Closing (J) | $26,665.23 |
| 04 | |
| **Adjustments** | |
| 05 | |
| 06 Tax on seller credit per contract | $72.00 |
| 07 | |
| **Adjustments for Items Paid by Seller in Advance** | |
| 08 City/Town Taxes 04/28/22 to 06/30/22 | $1,314.00 |
| 09 County Taxes to | |
| 10 Assessments to | |
| 11 School Taxes 4/28/2022 to 9/30/2022 | $1,524.19 |
| 12 Village Taxes 4/28/2022 to 5/31/2022 | $195.00 |
| 13 | |
| 14 | |
| 15 | |

| L. Paid Already by or on Behalf of Borrower at Closing | $577,850.00 |
|---|---|
| 01 Deposit | $20,000.00 |
| 02 Loan Amount | $539,850.00 |
| 03 Existing Loan(s) Assumed or Taken Subject to | |
| 04 | |
| 05 Seller Credit | $18,000.00 |
| **Other Credits** | |
| 06 | |
| 07 | |
| **Adjustments** | |
| 08 | |
| 09 | |
| 10 | |
| 11 | |
| **Adjustments for Items Unpaid by Seller** | |
| 12 City/Town Taxes to | |
| 13 County Taxes to | |
| 14 Assessments to | |
| 15 | |
| 16 | |
| 17 | |

| CALCULATION | |
|---|---|
| Total Due from Borrower at Closing (K) | $639,770.42 |
| Total Paid Already by or on Behalf of Borrower at Closing (L) | -$577,850.00 |
| **Cash to Close** ☒ From ☐ To Borrower | **$61,920.42** |

**SELLER'S TRANSACTION**

| M. Due to Seller at Closing | $613,105.19 |
|---|---|
| 01 Sale Price of Property | $610,000.00 |
| 02 Sale Price of Any Personal Property Included in Sale | |
| 03 | |
| 04 | |
| 05 | |
| 06 | |
| 07 Tax on seller credit per contract | $72.00 |
| 08 | |
| **Adjustments for Items Paid by Seller in Advance** | |
| 09 City/Town Taxes 04/28/22 to 06/30/22 | $1,314.00 |
| 10 County Taxes to | |
| 11 Assessments to | |
| 12 School Taxes 4/28/2022 to 9/30/2022 | $1,524.19 |
| 13 Village Taxes 4/28/2022 to 5/31/2022 | $195.00 |
| 14 | |
| 15 | |
| 16 | |

| N. Due from Seller at Closing | $44,865.50 |
|---|---|
| 01 Excess Deposit | |
| 02 Closing Costs Paid at Closing (J) | $26,865.50 |
| 03 Existing Loan(s) Assumed or Taken Subject to | |
| 04 Payoff of First Mortgage Loan | |
| 05 Payoff of Second Mortgage Loan | |
| 06 | |
| 07 | |
| 08 Seller Credit | $18,000.00 |
| 09 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| **Adjustments for Items Unpaid by Seller** | |
| 14 City/Town Taxes to | |
| 15 County Taxes to | |
| 16 Assessments to | |
| 17 | |
| 18 | |
| 19 | |

| CALCULATION | |
|---|---|
| Total Due to Seller at Closing (M) | $613,105.19 |
| Total Due from Seller at Closing (N) | -$44,865.50 |
| **Cash** ☐ From ☒ To Seller | **$568,239.69** |



U.S. Bank
PO Box 21948
Eagan, MN 55121

**usbankhomemortgage.com**

View your account and make payments at
**usbank.com** or on the U.S. Bank Mobile App.

**Correspondence address**
U.S. Bank
PO Box 21948
Eagan, MN 55121

**Notices of error and requests for information**
U.S. Bank
PO Box 21977
Eagan, MN 55121

**Live customer support**      **800-365-7772**
Monday–Friday, 7 a.m. – 8 p.m. CT
Saturday, 8 a.m. – 2 p.m. CT

We accept relay calls.

Automated services also available at this number 24/7.

1-726-81648-0006138-001-1-000-000-000-000



NASEER AHMED
49 GOLD ST
VALLEY STREAM NY 11580-4924

# Annual Escrow Account Disclosure Statement

Property Address: 49 GOLD STREET, VALLEY STREAM, NY 11580

**Notices of error and requests for information**
For notices of error or requests for information, you must send the notice of request with the name(s) on the account, information that enables us to identify your mortgage loan account, and the specific information requested or the specific error which is believed to have occurred to the following mailing address:

U.S. Bank
Attention: Escalation Center
PO Box 21977
Eagan, MN 55121

**Why are you receiving this Escrow Account Disclosure Statement?**
The amount billed for your escrow items can change over time. Therefore, we review your escrow account at least once per year to ensure there will be enough money to pay the escrow obligations, but not more on deposit than allowed by law. We may review your escrow account more frequently depending upon the facts and circumstances of the loan and escrow account. Once the review is complete, we send you this escrow account disclosure statement showing the status of the account and the new payment amount.

**Anticipated annual disbursements**

| | |
|---|---|
| Mortgage INS | $1,403.64 |
| Taxes | $8,337.76 |
| City tax | $4,519.05 |
| Hazard insurance | $1,248.00 |
| Total disbursements | $15,508.45 |

## Your escrow account has an overage of $198.76

**Escrow overage notice**
The balance of the escrow account as of the date of this analysis is $4,225.81. The beginning balance in the account projection table is based on assumption of receipt of scheduled payments due on the account. If the scheduled payments are made, there will be an account surplus of $198.76.

Federal law requires that any overage of $50 or greater be returned to you within 30 days from the date of the analysis if your account is current. Where these conditions apply, a check will be attached to this statement or will be mailed to you separately. Where the overage is $50 or greater and your account is delinquent, the overage will be retained in the account until the next analysis. If an overage of $50 or greater exists at the next analysis and the account meets the criteria above, U.S. Bank will return the overage at that time. If the overage is less than $50, it will be used to reduce your monthly payment.

*Escrow Overage check attached below:*

## Escrow account history

| Date | Projected | Actual | Projected | Actual | Payment Activity | Projected | Actual |
|---|---|---|---|---|---|---|---|
| 06/24 | | $29.05 | | $2,500.94 | City tax | | $2,849.02 |
| 07/24 | | $1,294.36 | | $116.97 | Mortgage INS | | $4,026.41 |
| 07/24 | | | | $993.14 | City tax | | $3,033.27 |
| 08/24 | | $1,294.36 | | $116.97 | Mortgage INS | | $4,210.66 |
| | | | | | Beginning balance | $4,211.80 | $4,210.66 |
| 09/24 | $1,296.88 | $1,319.96 * | $116.97 | | Mortgage INS | $5,391.71 | $5,530.62 |
| 09/24 | | | | $116.97 * | Mortgage INS | $5,391.71 | $5,413.65 |
| 10/24 | $1,296.88 | $1,299.40 * | $116.97 | * | Mortgage INS | $6,571.62 | $6,713.05 |
| 10/24 | | | $4,211.81 | $4,168.89 * | School tax | $2,359.81 < | $2,544.16 |
| 10/24 | | | | $116.97 * | Mortgage INS | $2,359.81 | $2,427.19 |
| 11/24 | $1,296.88 | $1,299.40 * | $116.97 | | Mortgage INS | $3,539.72 | $3,726.59 |
| 11/24 | | | | $116.97 * | Mortgage INS | $3,539.72 | $3,609.62 |
| 12/24 | $1,296.88 | $1,322.93 * | $116.97 | * | Mortgage INS | $4,719.63 | $4,932.55 |
| 12/24 | | | | $116.97 * | Mortgage INS | $4,719.63 | $4,815.58 |
| 01/25 | $1,296.88 | $1,299.40 * | $116.97 | | Mortgage INS | $5,899.54 | $6,114.98 |
| 01/25 | | | $993.15 | $975.03 * | City tax | $4,906.39 | $5,139.95 |
| 01/25 | | | | $116.97 * | Mortgage INS | $4,906.39 | $5,022.98 |
| 02/25 | $1,296.88 | $1,299.40 * | $116.97 | * | Mortgage INS | $6,086.30 | $6,322.38 |
| 02/25 | | | | $116.97 * | Mortgage INS | $6,086.30 | $6,205.41 |
| 03/25 | $1,296.88 | $1,327.95 * | $116.97 | * | Mortgage INS | $7,266.21 | $7,533.36 |
| 03/25 | | | | $116.97 * | Mortgage INS | $7,266.21 | $7,416.39 |
| 04/25 | $1,296.88 | $1,299.40 * | $116.97 | * | Mortgage INS | $8,446.12 | $8,715.79 |
| 04/25 | | | $4,211.81 | $4,168.88 * | School tax | $4,234.31 | $4,546.91 |
| 04/25 | | | | $116.97 * | Mortgage INS | $4,234.31 | $4,429.94 |
| 05/25 | $1,296.88 | $1,299.40 * | $116.97 | | Mortgage INS | $5,414.22 | $5,729.34 |
| 05/25 | | | | $116.97 * | Mortgage INS | $5,414.22 | $5,612.37 |
| 06/25 | $1,296.88 | $1,299.40 * | $116.97 | * | Mortgage INS | $6,594.13 | $6,911.77 |
| 06/25 | | | $2,500.94 | $2,568.99 * | City tax | $4,093.19 | $4,342.78 |
| 06/25 | | E | $1,248.00 | $1,248.00 E | Hazard insurance | $2,845.19 | $3,094.78 |
| 06/25 | | | | $116.97 * | Mortgage INS | $2,845.19 | $2,977.81 |
| 07/25 | $1,296.88 | $1,299.40 *E | $116.97 | $116.97 E | Mortgage INS | $4,025.10 | $4,160.24 |
| 07/25 | | E | $993.15 | $975.03 *E | City tax | $3,031.95 | $3,185.21 |
| 08/25 | $1,296.88 | $1,299.40 *E | $116.97 | $116.97 E | Mortgage INS | $4,211.86 | $4,367.64 |
| Total: | $15,562.56 | $15,665.44 | $15,562.50 | $15,508.46 | | | |

## Part four - Coming year projection

The coming year escrow projection is a month-by-month estimate of activity in your escrow account over the next 12 months. Your current escrow balance and all anticipated payments and disbursements are included to determine the projected escrow account balance. When your escrow balance reaches its lowest point during an account cycle, that balance is targeted to be your cushion amount, which is the minimum required balance. The required escrow account balance is the amount to be on deposit as allowed by federal law, state law and/or your mortgage documents and may include a cushion of up to 1/6th of your anticipated annual disbursements.

Your minimum required  balance should not exceed $2,350.80. The minimum required balance is indicated below with an arrow (<). If the account is current, this results in an overage of $198.76. Please retain this statement for comparison with the actual account.

| Date | Anticipated To escrow | From escrow | Payment Activity | Projected escrow account balance | Required balance |
|---|---|---|---|---|---|
| | | | Beginning balance | $4,367.64 | $4,168.88 |
| 09/25 | $1,292.37 | $116.97- | Mortgage INS | $5,543.04 | $5,344.28 |
| 10/25 | $1,292.37 | $116.97- | Mortgage INS | $6,718.44 | $6,519.68 |
| 10/25 | | $4,168.88- | School tax | $2,549.56 | $2,350.80 < |

| | Escrow account projection | | | | |
|---|---|---|---|---|---|
| Date | Anticipated | | Payment Activity | Projected escrow account balance | Required balance |
| | To escrow | From escrow | | | |
| 11/25 | $1,292.37 | $116.97- | Mortgage INS | $3,724.96 | $3,526.20 |
| 12/25 | $1,292.37 | $116.97- | Mortgage INS | $4,900.36 | $4,701.60 |
| 01/26 | $1,292.37 | $116.97- | Mortgage INS | $6,075.76 | $5,877.00 |
| 01/26 | | $975.03- | City tax | $5,100.73 | $4,901.97 |
| 02/26 | $1,292.37 | $116.97- | Mortgage INS | $6,276.13 | $6,077.37 |
| 03/26 | $1,292.37 | $116.97- | Mortgage INS | $7,451.53 | $7,252.77 |
| 04/26 | $1,292.37 | $116.97- | Mortgage INS | $8,626.93 | $8,428.17 |
| 04/26 | | $4,168.88- | School tax | $4,458.05 | $4,259.29 |
| 05/26 | $1,292.37 | $116.97- | Mortgage INS | $5,633.45 | $5,434.69 |
| 06/26 | $1,292.37 | $116.97- | Mortgage INS | $6,808.85 | $6,610.09 |
| 06/26 | | $2,568.99- | City tax | $4,239.86 | $4,041.10 |
| 06/26 | | $1,248.00- | Hazard insurance | $2,991.86 | $2,793.10 |
| 07/26 | $1,292.37 | $116.97- | Mortgage INS | $4,167.26 | $3,968.50 |
| 07/26 | | $975.03- | City tax | $3,192.23 | $2,993.47 |
| 08/26 | $1,292.37 | $116.97- | Mortgage INS | $4,367.63 | $4,168.87 |
| Total: | $15,508.44 | $15,508.45- | | | |

| Escrow overage calculation | |
|---|---|
| Escrow balance low point: | $2,549.56 |
| Minimum required escrow balance: | $2,350.80 |
| Overage: | $198.76 |

Please be advised, an annual review of your escrow account is conducted to determine the monthly escrow account payments for the next computation year. An escrow account computation year is the 12-month period beginning with your initial payment date, and each 12-month period thereafter, unless we issue a short year statement. In conducting the escrow account analysis, the amount of the escrowed items may be estimated, if unknown, or may be based on the prior year's disbursements, and are therefore subject to change. An increase in amounts due and disbursed may cause an escrow shortage for the next computation year. Please contact us at 800-365-7772 if you have any concerns regarding your Annual Escrow Account Disclosure Statement.

**Annual PMI Disclosure**

**PRIVATE MORTGAGE INSURANCE:** Your mortgage loan requires private mortgage insurance (PMI). PMI protects lenders and others against financial loss when borrowers default. Charges for the insurance are added to your loan payments. Under certain circumstances, Federal law gives you the right to cancel PMI or requires that PMI automatically terminate. Cancellation or termination of PMI does NOT affect any obligation you may have to maintain other types of insurance.

**Borrower Requested Cancellation of PMI:** Under the Homeowners Protection Act of 1998, if your loan *closed* **on or after July 29, 1999**, as a single-family primary residence, you may have the right to request that PMI be canceled on or after either of these dates: (1) the date the principal balance of your loan is first scheduled to reach 80% of the original value of the property or (2) the date the principal balance actually reaches 80% of the original value of the property. PMI will only be canceled on these dates if (1) you submit a written request for cancellation; (2) you have a good payment history; and (3) we receive a current appraisal performed by an appraiser selected by the servicer and paid for by the borrower, evidence that the value of the property has not declined below its original value and certification that there are no subordinate liens on the property. A "good payment history" means no payments 60 days or more past due within two years and no payments 30 or more days past due within one year of the cancellation date. "Original value" means the lesser of the contract sales price of the property or the appraised value of the property at the time the loan was closed.

**Automatic Termination of PMI:** Under the Homeowners Act of 1998, if your loan closed **on or after July 29, 1999**, as a single-family primary residence and if you are current on your loan payments, PMI will automatically terminate on the date the principal balance of your loan is first *scheduled* to reach 78% of the original value of the property. If you are *NOT* current on your loan payments as of that date, PMI will automatically terminate when you become current on your payments. In any event, PMI will not be required on your mortgage loan beyond the date that is the midpoint of the amortization period for the loan, if you are current on your payments on that date.

**If your loan closed before July 29, 1999 or if it is not a single-family primary residence or second home:** The conditions for canceling mortgage insurance for mortgages closed *before* July 29, 1999, are not statutory under Federal law. PMI may under certain circumstances, be canceled by the consumer with lender's consent or according to state law.

**Minnesota:** You may also have the right under Minnesota law to cancel the PMI insurance and stop paying premiums. This may reduce your total monthly payment. You may have the right to cancel PMI if the principal balance of your loan is 80 percent or less of the current market value of your home. Under Minnesota Law, the value of your property can be determined by a professional appraisal. You need to pay for this appraisal, but in most cases you will be able to recover this cost in less than a year if the PMI is canceled.

**California:** You may also have the right under California law to cancel the PMI insurance and stop paying premiums. You may be able to cancel the PMI based upon various factors, including the appreciation of the value of the property determined from a current appraisal performed by an appraiser selected by the lender or servicer, and paid for by you.

**Texas:** If you want to learn whether you are eligible to cancel PMI, please contact the Texas Department of Insurance Consumer help line at 800-252-3439 or contact us at: Phone: 800-365-7772.



## RAM ABSTRACT LTD.
*"TITLE INSURANCE HEADQUARTERS"*

2635 Pettit Avenue, Suite 201 Bellmore, NY 11710  *Phone:* 718-846-7800  *Fax:* 718-846-7801

# TITLE CLOSING INVOICE

Title No.: RFA13398
Client: Steven M. Feinberg, Esq.
Steven M. Feinberg, Esq., LLC

Applicant: Naseer Ahmed
Reference: Ahmed from Estate of Lindrick Arthur Outerbridge
Premises: 49 Gold Street, Valley Stream, NY  11580  Sec. 37 Block 394 Lot 160
Owners: Estate of Lindrick Arthur Outerbridge
Buyers: Naseer Ahmed

Closing Date: 4/28/2022 at 04:00 PM

| CHARGE DESCRIPTION | BUYER(S) | SELLER(S) | LENDER(S) |
|---|---|---|---|
| **POLICY PREMIUMS** | | | |
| Owners Policy Premium | $2,386.00 | | |
| LOAn Policy Premium | $639.00 | | |
| | | | |
| **ENDORSEMENTS** | | | |
| Owners Waiver of Arbitration Owners | $50.00 | | |
| Loan Environmental Protection Lien | $50.00 | | |
| Loan Residential Mortgage | $50.00 | | |
| Loan Waiver of Arbitration Loan | $50.00 | | |
| | | | |
| | | | |
| **RECORDING TAXES** | | | |
| Transfer Tax New York State (TP584) | | $2,440.00 | |
| Mortgage Tax 1st Mortgage | $4,288.40 | | $1,349.50 |
| **RECORDING FEES** | | | |
| Nassau Deed recording fee (residential) | $200.00 | | |
| Deed recording service | $25.00 | | |
| Nassau Mortgage rec. fee (25 pages - $5 addl page) | $190.00 | | |
| Mortgage recording service | $25.00 | | |
| Nassau Sat of Mortgage Recording fee | | | |
| Satisfaction recording service | | | |
| Nassau County Block Fee ($300 per document) | $600.00 | | |
| Nassau County Assessment Fee | $710.00 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **ESCROWS** | | | |
| Escrow Service Fee-Borrower | $50.00 | | |
| 22/23 VILLAGE DUE 6/1 ESTIMATED | $2,591.00 | | |
| | | | |
| | | | |
| **OTHER CHARGES** | | | |
| Bankruptcy Search ($30 per name) | $60.00 | | |
| Patriot Search ($30 per name) | $60.00 | | |

**TITLE POLICIES AND INFORMATION**

- Fee Simple Policy for $610,000.00 (Premium $2,386.00)
- Mortgage Policy for $539,850.00 (Premium $639.00)
- TRID calculation (excluding endorsements) for information only: Undiscounted Loan Premium is $2,131.00 and TRID Owners Premium is $894.00
- Property Type is Residential One Family Dwelling
- NOTE: The Mortgage Tax reported herein is calculated at the maximum taxable amount.  In the event the tax should be reduced by consolidation or exemption please notify this Company
- Closer is Stella Papadopoulos
- Underwriter: First American Title Insurance Company
- + items are subject to NYS Sales Tax
- Closing Location:
Steven M. Feinberg, Esq.
Steven M. Feinberg, Esq., LLC
590 Sunrise Highway
Baldwin, New York 11510
516-997-9797

Printed on 4/27/2022  3:41:23 PM                    (CONTINUED ON NEXT PAGE)                    Page 1 of 2

## SELLER'S FINANCIAL STATEMENT
### (adjustments as of 0429/2022
### AHMED from OUTERBRIDGE

**Credits to Sellers:**

| | |
|---|---:|
| **Purchase Price:** | **$610,000.00** |
| **School Tax Adjustment ($8,830.64/365=24.19per diem x 63 days)** | **$ 1,524.19** |
| **Town Tax ($1953.60/365-$5.35 per diem x 63 days + $976.80 2nd half)** | **$ 1,314.00** |
| **Village Tax Adjustment ($2,153.83/365 = 5.91per diem x 33 days)** | **$ 195.00** |
| **Transfer Tax Adjustment** | **$ 72.00** |
| **Total Credits to Sellers:** | **$613,115.19** |

**Credits to Purchasers:**

| | |
|---|---:|
| **Deposit** | **$20,000.00** |
| **Seller's Concession** | **$18,000.00** |
| **Total Credits to Purchasers** | **$38,000.00** |

| | |
|---|---:|
| **Due Seller from Purchaser** | **$575,115.19** |
| **Net Proceeds to Seller** | **$525,806.61** |
| **Balance Due Bank Check** | **$ 49,308.58** |
| **Payable to Estate of Lindrick Arthur Outerbridge** | |

---

Purchaser's Closing Expenses:

| | |
|---|---|
| $12,621.84 | Title Bill |
| $1,750.00 | Steven M. Feinberg, Esq. (UPS Fee included) |
| $200.00 | Title Closer |

**Total $14,571.84**

Purchaser's Check List:

1)$49,308.58 – Estate of Lindrick Arthuir Outerbridge  (**BANK CHECK ISSUED BY BANK NOT PERSONAL CHECK**)
2)$12,621.84 – RAM ABSTRACT (**BANK or ATTORNEY ESCROW CHECK**)
3)$ 1,750.00  - Steven M. Feinberg, Esq. (**BANK CHECK**)
4)$  200.00  - Stella Papadopoulos - Title Closer (**PERSONAL CHECK or CASH**)
**Total Checks for Closing: $63,880.42**

Net Purchase Price $575,115.19
Deposit was $20,000
Total Closing Expenses $14,571.84
Total Purchase Price = $609,769.63

**H**

AHMED,NASEER
8427 102ND AVE
JAMAICA          NY 11416

004940



## CERTIFICATE OF TITLE

### NEW YORK STATE

dmv.ny.gov

**\* \* LIENS \* \***
Document No.

| Title and Identification No. | Year | Make | Model Code | Body/Hull | |
|---|---|---|---|---|---|
| 5TDYZ3DCXJS943428 5TDYZ3DCXJS943428 | 2018 | TOYOT | SNA | SUBN | 200668C |

| Color | Wt./Sts./Lgth. | Fuel | Cyl./Prop. | New or Used | Type of Title | Date Issued |
|---|---|---|---|---|---|---|
| BR | 4483 | GAS | 6 | USED | VEHICLE | 7/27/21 |

Name and Address of Owner(s)

**ODOMETER READING:** 24229
24229

AHMED,NASEER
8427 102ND AVE
JAMAICA NY      11416

**ACTUAL MILEAGE**



This document is your proof of ownership for this vehicle, boat or manufactured home. Keep it in a safe place, not with your license or registration or in your vehicle or boat. To dispose of your vehicle, boat or manufactured home, complete the transfer section on the back and give this title to the new owner.

Lienholder _____    Lienholder _____

FIFTH THIRD BANK
NATIONAL ASSOCIATION       01
PO BOX 674
WILMINGTON      OH 45177      **\* ONE LIEN RECORDED \***

Lienholder _____    Lienholder _____

**\* ONE LIEN RECORDED \***    **\* ONE LIEN RECORDED \***

MV-999 (1/15)

## DEPARTMENT OF MOTOR VEHICLES

VOID IF ALTERED

AHMED,NASEER
49 GOLD ST
VALLEY STREAM    NY 11580

001879



## CERTIFICATE OF TITLE

### NEW YORK STATE

dmv.ny.gov

| Title and Identification No. | Year | Make | Model Code | Body/Hull | * * LIENS * * Document No. |
|---|---|---|---|---|---|
| 2T3F1RFV6RC448526 2T3F1RFV6RC448526 | 2024 | TOYOT | RAV | SUBN | 793064B |

| Color | Wt./Sts./Lgth. | Fuel | Cyl./Prop. | New or Used | Type of Title | Date Issued |
|---|---|---|---|---|---|---|
| GY | 3444 | GAS | 4 | USED | VEHICLE | 3/14/25 |

Name and Address of Owner(s)

ODOMETER READING: 04739
04739

AHMED,NASEER
49 GOLD ST
VALLEY STREAM NY  11580

ACTUAL MILEAGE

This document is your proof of ownership for this vehicle, boat or manufactured home. Keep it in a safe place, not with your license or registration or in your vehicle or boat. To dispose of your vehicle, boat or manufactured home, complete the transfer section on the back and give this title to the new owner.

Lienholder

BANK OF AMERICA
PO BOX 2759
JACKSONVILLE    FL 32203

Lienholder

02

* ONE LIEN RECORDED *

Lienholder

* ONE LIEN RECORDED *

Lienholder

* ONE LIEN RECORDED *

MV-999 (3/21)

VOID IF ALTERED

VOID IF ALTERED

### DEPARTMENT OF MOTOR VEHICLES

AHMED,NASEER
49 GOLD ST
VALLEY STREAM        NY 11580

007764



# CERTIFICATE OF TITLE

## NEW YORK STATE

dmv.ny.gov

**LIENS**
Document No.

| Title and Identification No. | Year | Make | Model Code | Body/Hull | |
|---|---|---|---|---|---|
| 5LMCJ1D98LUL09875 5LMCJ1D98LUL09875 | 2020 | LINCO | N/A | SUBN | 716148A |

| Color | Wt./Sts./Lgth. | Fuel | Cyl./Prop. | New or Used | Type of Title | Date Issued |
|---|---|---|---|---|---|---|
| RD | 3746 | GAS | 4 | USED | VEHICLE | 6/23/25 |

Name and Address of Owner(s)

ODOMETER READING:      35579
35579

AHMED,NASEER
49 GOLD ST
VALLEY STREAM NY  11580

ACTUAL MILEAGE

This document is your proof of ownership for this vehicle, boat or manufactured home. Keep it in a safe place, not with your license or registration or in your vehicle or boat. To dispose of your vehicle, boat or manufactured home, complete the transfer section on the back and give this title to the new owner.

Lienholder                           Lienholder

BANK OF AMERICA          03
PO BOX 2759
JACKSONVILLE    FL 32203          * ONE LIEN RECORDED *

Lienholder                           Lienholder

* ONE LIEN RECORDED *          * ONE LIEN RECORDED *

MV-999 (3/21)

VOID IF ALTERED

## DEPARTMENT OF MOTOR VEHICLES



Bill Issued: **July 12, 2025**

GEICO General Insurance Company

**Amount Due**

## $162.58

## Jul 26, 2025

Remaining Total: **$635.33**

Hi Naseer, here's your updated auto pay statement to reflect your recent auto policy change. You're all set – no need to do anything.

## Auto

GEICO General Insurance Company

Policy Number: **6195-17-61-17**
Policy Effective Date: **May 26, 2025**

| | | |
|---|---|---|
| Jun 11, 2025 | Premium Installment Charge | **$5.00** |
| Jun 23, 2025 | Policy Change | **$-1,043.91** |
| Jun 26, 2025 | Received Payment | **$-162.57** |
| Jul 11, 2025 | Premium Installment Charge | **$5.00** |

## Upcoming Payments

Payment Plan: Monthly
Auto Pay: Enrolled

| | |
|---|---|
| Jul-26-25 | **$162.58** |
| Aug-26-25 | **$162.58** |
| Sep-26-25 | **$162.58** |
| Oct-26-25 | **$162.59** |

Bill Issued: July 12, 2025

Policy Number: **6195-17-61-17**

NASEER AHMED
25378 VIRGINIA SMITH DR APT 8
CALCIUM NY  13616-2130

ATPY2

**This document reflects information as of July 12, 2025.**
93

# EXHIBIT I

Promised: 9/15/25, 4:3

# Scripts: 01

## AH 335

27 4216220 000 001 00 0910999

Counsel New Drug

### Ahmed, Arshan.
0427 102nd Ave, Ozone Park, NY 114162021
DOB: 10/22    TEL: (347) 824-7844

## Prescription Information



**EPINEPHRINE 0.15 MG AUTO-INJCT**

Common brand(s): Auvi-Q, Epipen, Symjepi, Twinject

Inject 0.15 mg intramuscularly as needed

**Important Information**
This medication may cause dizziness.
- Drug may impair ability to operate a vehicle, vessel or machine. Use care.
- Protect this medication from light.
- Do not refrigerate this medication.
- Store at room temperature.

SEE DIRECTIONS

MORNING
MIDDAY
EVENING
BEDTIME

A PHARMACY ADVICE
See back for more information

## Receipt & Refill Information

**CVS Pharmacy**    STORE#: 1169
44 North Central Ave
Valley Stream, NY

STORE TEL: (516) 872-6861
RX: **4216220**    00

INSURANCE INFORMATION:
No insurance applied
TP:    SA    Auth#: 06250915223WY1

**EPINEPHRINE 0.15 MG AUTO-INJCT**

NDC: 00115-1695-49    DAW:0
QTY: 2 EA
(1 BOX)
CAP: **Safety**    MFR PKG: **Yes**

REFILL: 1 by 9/12/26
MFR: AMNEAL PHARMACE
PRSCBR: Maureen Reese
DAYS SUPPLY: 2
DATE FILLED: 9/15/25

AMOUNT DUE: **$109.99**

## Notes from the Pharmacy

**ACTION NOTE**

We attempted to fill this through your insurance but were unable. If you would like this filled through your insurance, please provide updated insurance information. See back for details.

♥**CVS** pharmacy    OPEN HERE ▶



Stanley Goldstein, M.D, F.A.A.P., F.A.A.A.I.
Maureen I. Reese, RPA-C

**Adult and Pediatric Allergy**

**Pediatric Pu monary Diseases**

**Patient Name:** ARSHAM AHMED
**DOB:** 10/7/2022 [0 year]
**Gender:** Male
**Approved By:** Stanley Goldstein, MD
**Visit Date:** 3/6/2023

Negative Control: Diluting Fluid, Cow's Milk, Wheat, Soybean, Peanut, Almond, Avocado, Carrot, Corn, Crab, Green Pea, Lobster, Peach, Pear, Pecan Nut, Rice, Rye, Salmon, Shrimp, Spinach, Squash, Strawberry, Tomato, Tuna, White Potato.

Food allergy skin tests are 4+ to egg, cashew, pistachio, negative to all the other foods tested as listed above.

Assessment

| ICD Code | SNOMED | Code Description | Created Date | Comments |
|----------|--------|------------------|--------------|----------|
| T78.05XA |        | Anaphylactic reaction due to tree nuts and seeds, initial encounter | 3/6/2023 |  |
| T78.08XA |        | Anaphylactic reaction due to eggs, initial encounter | 3/6/2023 |  |
| L20.9 |        | Atopic dermatitis, unspecified | 3/6/2023 |  |

Prescriptions

New/Refil medications

* epinephrine, 0.15 mg/0.3, auto-injector, Inject 1 pen injector intramuscularly single dose, 2, 0

Plan

Food allergy to Egg, Cashew, Pistachio.
Strict avoicance of these foods.
Epipen Jr prescribed.

Signed Electronically By Stanley Goldstein, MD On 5/11/2023 6:55:00 AM

E-Faxed to VINCENT SENA On 5/11/2023 6:55:00 AM

242 MERRICK RD, SUITE 401 ROCKVILLE CENTRE, NY 11570    (516) 536-7336    Fax (516)536-7650
www.allergyasthmacough.com
Affiliated with Island Medical Research–Specializing in Allergy & Asthma Clinical Trails

Page 3 of 3

**MRO**
**1000 Madison Avenue**
**Suite 100**
**Norristown, PA 19403**

# Medical Records Transmittal

Date:              9/17/2025
Request Number:    104704860
Page Count:        68

### Your requested medical records are attached.

Patient Name:      ARSHAN AHMED
Medical Facility:  NHPP- General Peds at Rockville Centre (393-301)
Requester:         Mithun Begun
Organization:      Patient


Your reference number:


Thank you,

*MRO*
*MROcorp.com*



# REQUEST FOR ACCESS TO HEALTH INFORMATION BY PATIENT OR PERSONAL REPRESENTATIVE

*I or my Personal Representative hereby request that Northwell Health provide access to my health information as described in this form. I am making this request under the provisions of the Health Insurance Portability and Accountability Act "HIPAA") that entitle me to access my own health information including directing it to another person or entity (45 CFR 164.524).*

**Patient Name:** Arshan Ahmed                    **Patient Date of Birth:** 10/07/2022

**Patient Address:**                              **Patient Telephone #:**
                                                  3473462414
~~49 Gold street, Valley stream NY 11580~~

**1. Northwell Health Entity/Facility to Release this Information (From Who):** Doctor 100 Merrick Rd, #102E, Rockville center,ny 11570

**2. Person or Entity Who Will Receive this Information (To Who):**

☐ To me  ☑ To Another Person or Entity - Provide Name  Mithun Begum (Mother)

**3.**

| Manner | Form/Format | Delivery Details |
|---|---|---|
| ☐ Regular Mail | ☐ Paper copy<br>☐ Secure USB Flash Drive<br>☐ CD | Mailing Address:<br><br>49 gold street,valley Stream ,ny 11580 |
| ☐ Pick up at facility | ☐ Paper copy<br>☐ Secure USB Flash Drive<br>☐ CD (where available) | N/A |
| ☑ Electronic mail | ☐ Secure email<br>☐ Unsecure email (By checking here, I acknowledge that e-mail sent unencrypted means others may be able to access the information and read it once it is transmitted over the internet.) | Email Address: Potuljahan2018@gmail.com |
| ☐ Fax | N/A | Fax Number: |
| ☐ Other | Please explain: | |

**Northwell Health®**

# REQUEST FOR ACCESS TO HEALTH INFORMATION BY PATIENT OR PERSONAL REPRESENTATIVE

**4. Requested Health Information:**

☐ Medical Record Abstract (summary of record)

☐ Medical Record from (insert date) _____ to (insert date) _____

☑ Entire Medical Record

☐ Laboratory results for date of service _____

☐ Radiology images and reports for date of service _____

☐ Itemized bill for _____

☐ Other: Please explain _____

**5.**

| Please complete this section **ONLY IF** the information you are requesting to access contains substance use disorder treatment information[1] or HIV/AIDS Information: |
|---|

Purpose of request: _____

Expiration date: _____

**If** the information contains substance use disorder treatment information please note the following:

- This consent is subject to revocation at any time except to the extent that the Part 2 program that is permitted to make the disclosure has already acted in reliance on it.

- The information may include diagnostic information, medications and dosages, lab tests, allergies, substance use history summaries, trauma history summary, employment information, living situation and social supports, and claims/encounter data.

| | 09/04/25 | 12:08 | Mithun Begun | Mother |
|---|---|---|---|---|
| Patient/Agent/Relative/Guardian* (Signature) | Date | Time | Print Name | Relationship if other than patient |

| | | |
|---|---|---|
| Telephonic Interpreter's ID # | Date | Time |

**OR**

| | | | |
|---|---|---|---|
| Signature: Interpreter | Date | Time | Print: Interpreter's Name and Relationship to Patient |

| | | | |
|---|---|---|---|
| Witness to Signature (Signature) | Date | Time | Print Witness Name |

\* The signature of the patient must be obtained unless the patient is an unemancipated minor under the age of 16 or is otherwise incapable of signing.
[1] Units or programs licensed by OASAS only include programs whose specific purpose is to treat substance abuse disorders.

**MRO**
1000 Madison Avenue, Suite 100
Norristown, PA 19403

**Invoice**
104704860
September 17, 2025



Phone: (610) 994-7500 Opt. 1
Fax: (610) 962-8421

---

**Mithun Begun**
Patient
49 Gold St
Valley Stream, NY 11580

You requested records for:
Patient: **ARSHAN AHMED**
Your Reference ID:
MRO Request ID: 104704860
MRO Online Tracking Number: NOHET5SN7R8H5

You can track and pay for your request online at:
**www.roilog.com**

On 9/11/2025 the following healthcare provider received your request
for copies of medical records:

**NHPP- General Peds at Rockville Centre (393-301)**
100 Merrick Road
Suit 102E
Rockville Centre, NY 11570

**Fees**

| | |
|---|---:|
| Search and Retrieval Fee: | $0.00 |
| Number of Pages: | 68 |
| Tier 1: | $6.50 |
| Tier 2: | $0.00 |
| Tier 3: | $0.00 |
| Media pages/materials: | 0 |
| Media Fee: | $0.00 |
| Certification Fee: | $0.00 |
| Adjustments: | $0.00 |
| Postage: | $0.00 |
| Sales Tax: | $0.00 |
| TOTAL: | $6.50 |
| Paid at Facility: | ( $0.00) |
| Paid to MRO: | ( $0.00) |
| **BALANCE DUE:** | **$6.50** |

**INVOICE FOR COPIES OF MEDICAL RECORDS**
MRO processes requests for copies of medical records on behalf of your
healthcare provider. Federal and state laws permit healthcare providers
and companies like MRO to charge patients a "reasonable, cost-based
fee" for copies of their medical records. (See 45 C.F.R. § 164.524(c)(4)).

Pursuant to these laws, MRO has invoiced you for the copies of the
medical records that you requested.

**PAYMENT**
*You may pay this invoice online at:* **www.roilog.com**

*You can send a check to:*
**MRO**
**P.O. Box 6410,**
**Southeastern, PA 19398-6410**

**MRO Tax ID (EIN): 01-0661910**

By paying this invoice, you are representing that you: have reviewed, understood, and approved the charges; have agreed to pay
them; and have agreed to the following terms. Any dispute relating to the charges in this invoice must be presented before paying
this invoice. Any dispute not so presented is waived. Presentation of a dispute must be made by telephone (610) 994-7500 Opt. 1.
Upon presentation of a dispute, your payment of the invoice will be noted as made under protest pending resolution of the dispute
presented. All disputes regarding the charges in this invoice, whether presented by you or by MRO, must be resolved by arbitration
under the Federal Arbitration Act through one or more neutral arbitrators before the American Arbitration Association (AAA). Your
dispute will be resolved by the arbitrators, and not by a judge or a jury. Class arbitrations are not permitted. Disputes must be
brought only in the claimant's individual capacity and not as a representative or member of a class. An arbitrator may not
consolidate your dispute with the dispute of anyone else nor preside over any form of class proceeding. Upon request by you at the
time a dispute is presented, MRO will pay the AAA fee for arbitration of your dispute.

**Late Payment of Invoice Balance**

If MRO does not receive payment for the balance on your invoice for your records within 30 days,
**we may choose to pursue collections processing.**
**Please contact MRO at (610) 994-7500 Opt. 1 for any questions regarding this invoice.**
**MRO is the medical copy request processor for: NHPP- General Peds at Rockville Centre (393-301).**

**North Shore Long Island Jewish**

Patient Chart Copy for ARSHAN AHMED
MRN: 15935893
DOB: 07-Oct-2022
Data accurate as of: 09/16/2025 01:33 PM

Patient Name:ARSHAN AHMED    MRN:15935893    DOB:07-Oct-2022
Date of Visit:04-Apr-2025    Owner:SENA,VINCENT J
Document Type:PEDS
Site Name:View Only MG

Case 6:25-cy-06662-EAW    Document 2    Filed 11/14/25    Page 112 of 345

### Beginning of Visit

History obtained from parents.

### History of Present Illness

Pediatric patient seen for well child care, brought by parents.
***Elimination:*** Normal.
***Sleep:*** Normal.
***Dental Care:*** Patient goes to dentist yearly. Primary Fluoride Source: Vitamin.
***Exposure:*** No cigarette smoke exposure.
***Safety:*** Water heater temperature set at <120 degrees F. Car seat in back seat. Carbon monoxide detectors. Smoke detectors. Supervised play near cars and streets.
***Immunizations:*** Up to date.

**Firearm Safety: Do you have access to a firearm within or outside of the household?** No

### Developmental Milestones

**Developmental Milestones, 30 Months:** *Normal Development.*
**Caregiver concerns about development:** none.

**SWYC Screening:** *Completed.*

### Active Problems

Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)

### Past Medical History

History of Constipation, acute (564.00) (K59.00)
History of Coombs positive (790.99) (R76.8)
History of COVID-19 (079.89) (U07.1)
History of Excessive foreskin (605) (N47.8)
History of Feeding problem (783.3) (R63.39)
History of Feeding problem of newborn, unspecified feeding problem (779.31) (P92.9)
History of diarrhea (V12.79) (Z87.898)
History of fever (V13.89) (Z87.898)
History of fever (V13.89) (Z87.898)
History of itching of eye (V12.49) (Z86.69)
History of neonatal jaundice (V13.7) (Z87.68)
History of skin pruritus (V13.3) (Z87.2)
History of weight gain (V15.89) (Z87.898)
History of Increased head circumference (784.99) (R68.89)
History of Infantile atopic dermatitis (691.8) (L20.83)
History of Infantile atopic dermatitis (691.8) (L20.83)
History of Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)
History of Neck mass (784.2) (R22.1)
History of Viral URI with cough (465.9) (J06.9)

## Surgical History
    No history of surgery
    No history of surgery

## Family History
    No pertinent family history
    No pertinent family history

## Social History
    Lives with family
    No significant social history

## Current Meds
    Vitamins ACD-Fluoride 0.25 MG/ML Oral Solution; GIVE 1 ML ONCE A DAY

## Allergies
    Cashew
    Pistachio nut

## Review of Systems

**Constitutional**, **HEENT**, **Cardiovascular**, **Respiratory**, **Gastrointestinal**, **Neurological**, **Musculoskeletal**, **Skin**, **Endocrine**, **Heme/Lymph** and **Genitourinary** review of systems are otherwise negative except as noted in HPI.

## Immunizations

| 1 | 2 | 3 | 4 | |
|---|---|---|---|---|
| DTP/DTaP | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 | 30-Apr-2024 |
| Hepatitis A | 09-Oct-2023 | 30-Apr-2024 | | |
| Hepatitis B | 07-Oct-2022 | 07-Dec-2022 | 07-Jul-2023 | |
| HIB | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 | 30-Apr-2024 |
| Influenza | 09-Oct-2023 | 05-Dec-2023 | 18-Oct-2024 | |
| MMR | 09-Oct-2023 | | | |
| PCV | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 | 30-Apr-2024 |
| Polio | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 | 30-Apr-2024 |
| Rotavirus | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 | |

| Varicella | 09-Oct-2023 | | | |
|-----------|-------------|--|--|--|

## Vitals
### Vitals - Pediatrics

| | Recorded: 04Apr2025 02:04PM |
|---|---|
| Height | 3 ft 1.01 in |
| 2-20 Stature Percentile | 79 % |
| Weight | 38 lb 14 oz |
| 2-20 Weight Percentile | 99 % |
| BMI Calculated | 19.96 kg/m2 |
| BMI Percentile | 99 % |
| BSA Calculated | 0.66 m2 |
| CDC 2-20 Weight for Stature Percentile | 99 % |
| Head Circumference | 20 in |
| CDC 0-36 Head Circumference Percentile | 85 % |

## Physical Exam

**General:** alert, no acute distress, playful
**Head:** normocephalic
**Eyes:** conjunctivae with no discharge, PERRL, EOMI bilateral
**Ears:** auricles well formed, clear tympanic membranes with present light reflex and bony landmarks
**Nose:** no discharge, nares patent, pink nasal mucosa
**Mouth:** palate intact, uvula midline, nonerythematous oropharynx, no caries
**Neck:** trachea midline, supple, full passive range of motion, no palpable masses
**Lungs:** symmetric chest rise, clear to auscultation bilaterally
**Cardiac:** normoactive precordium, regular rate and rhythm, normal S1, S2 present, no murmurs, +2 femoral pulses
**Abdomen:** soft, non tender, non distended, normoactive bowel sounds, no hepatomegaly, no splenomegaly
**Genitalia:** Tanner 1, circumcised, central urethral opening, testicles descended bilaterally
**Anus:** patent, normally placed
**Lymphatics:** no abnormal lymph nodes palpated.
**Musculoskeletal:** symmetric buttocks creases, symmetric hip rotation, no gait asymmetry, no pain or deformities with palpation of bone, muscles, joints, normal muscle tone
**Spine:** no spinal dimple, no tuft of hair, straight
**Neurologic:** cranial nerves grossly intact
**Skin:** no rash or lesions

## Discussion/Summary

Impression:
No growth, development, elimination, feeding, skin and sleep concerns. No known medical problems.
The following 2 1/2 year anticipatory guidance topics were discussed and/or handouts given: family routines, language promotion and communication, social development, preschool considerations and safety. Counseling for nutrition and physical activity was provided.

| Patient Name: ARSHAN AHMED | MRN: 15935893 | DOB: 07-Oct-2022 |
| Date of Visit: 04-Apr-2025 | Owner: SENA, VINCENT J | |
| Document Type: PEDS | | |
| Site Name: View Only MG | | |

Case 6:25-cy-06662-EAW   Document 2   Filed 11/14/25   Page 115 of 345

He is not on any medications.
Information discussed with mother and father.

**Assessment**

Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Well child visit (V20.2) (Z00.129)

**Plan**

Pediatric Urology Follow Up Outpatient  Follow up  Status: Hold For - Scheduling
Requested for: 04Apr2025
    Renew: Vitamins ACD-Fluoride 0.25 MG/ML Oral Solution; GIVE 1 ML ONCE A DAY

Routine visit at 3 years of age.

**Patient Care Team**

| Care Team Member | Role | Specialty | Office Number |
|---|---|---|---|
| **SENA MD, VINCENT J** | Primary Care Provider | Pediatrics | (516) 277-2060 |
| **RUBIN MD, ANDREW** | | Pediatrics | (516) 293-0666 |
| **BEGUM, MITHUM** | Care Giver | | (347) 346-2414 |
| **AHMED, NASEER** | Care Giver | | (856) 316-8960 |

Electronically signed by : VINCENT J SENA, MD; Apr  4 2025  2:16PM Eastern Standard Time (Author)

105

# Northwell Health System
## Rockville Centre - Northwell General Pediatrics



### Visual Screening Report

Date of Report: **October 18, 2024**

Last Name: **Ahmed**                    First Name: **Arshan**

DOB: **10/07/2022**            Ethnicity: **Unspecified**        Gender: **MALE**

Medical ID: **15935893**          Provider Name: **Vincent Sena**



## No risk factors identified at this time

Test Date: 10/18/2024 Patient Age: 2

Taken with Device: F2LTW08PHG07

| Refractive Data | Right | Left | Photorefraction Threshold* |
|---|---|---|---|
| Hyperopia (D) | n/a | n/a | 2.00 |
| Myopia (D) | n/a | n/a | 2.00 |
| Anisometropia (D) | n/a | | 1.60 |
| Ocular Misalignment** | n/a | | n/a |

**Legend**

| | |
|---|---|
| #.## | photorefraction in diopters (D), below risk threshold |
| #.## | photorefraction in diopters (D), above risk threshold |
| n/a | no photorefraction error detected at this time |

*Photorefraction thresholds yield sensitivity and specificity compared
to cycloplegic refraction using the 2013 AAPOS referral criteria

**If a patient's eye(s) is identified with ocular misalignment, perform a cover test
to confirm the gaze deviation prior to referring to an eye care professional.



GoCheck Kids photoscreening is intended as a resource to augment other methods of eye and vision evaluation and the clinical judgment of the health care provider. It is not intended as a substitute for comprehensive vision evaluation by qualified vision care providers.

VS 10-18-24

| Patient Name: ARSHAN AHMED | MRN: 15935893 | DOB: 07-Oct-2022 |
| Date of Visit: 18-Oct-2024 | Owner: SENA, VINCENT J | |
| Document Type: PEDS | | |
| Site Name: View Only MG | | |

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 117 of 345

### Beginning of Visit

History obtained from parents.

### History of Present Illness

Pediatric patient seen for well child care, brought by parents.
*Elimination:* Normal.
*Sleep:* Normal.
*Dental Care:* Patient does not go to dentist yearly. Primary Fluoride Source: Vitamin.
*Exposure:* No cigarette smoke exposure, Not at risk lead exposure.
*Safety:* Water heater temperature set at <120 degrees F. Car seat in back seat. Smoke detectors. Carbon monoxide detectors. No exposure to electronic nicotine delivery system. Not at risk for exposure to Tuberculosis.
*Immunizations:* Up to date

**Firearm Safety: Do you have access to a firearm within or outside of the household?** No

### Developmental Milestones

**Developmental Milestones, 2 Years:** *Normal Development.*
**Caregiver concerns about development:** none.

**MCHAT Autism Screening** *passed.*

### Active Problems
Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Encounter for immunization (V03.89) (Z23)
Increased head circumference (784.99) (R68.89)

### Past Medical History
History of Constipation, acute (564.00) (K59.00)
History of Coombs positive (790.99) (R76.8)
History of COVID-19 (079.89) (U07.1)
History of Excessive foreskin (605) (N47.8)
History of Feeding problem (783.3) (R63.39)
History of Feeding problem of newborn, unspecified feeding problem (779.31) (P92.9)
History of diarrhea (V12.79) (Z87.898)
History of fever (V13.89) (Z87.898)
History of fever (V13.89) (Z87.898)
History of itching of eye (V12.49) (Z86.69)
History of neonatal jaundice (V13.7) (Z87.68)
History of skin pruritus (V13.3) (Z87.2)
History of weight gain (V15.89) (Z87.898)
History of Infantile atopic dermatitis (691.8) (L20.83)
History of Infantile atopic dermatitis (691.8) (L20.83)
History of Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)
History of Neck mass (784.2) (R22.1)
History of Viral URI with cough (465.9) (J06.9)

| | | |
|---|---|---|
| **Patient Name:**ARSHAN AHMED | **MRN:**15935893 | **DOB:**07-Oct-2022 |
| **Date of Visit:**18-Oct-2024 | **Owner:**SENA,VINCENT J | |
| **Document Type:**PEDS | | |
| **Site Name:**View Only MG | | |

Case 6:25-cv-06662-EAW   Document 2   Filed 11/14/25   Page 118 of 345

**Surgical History**
    No history of surgery
    No history of surgery

**Family History**
    No pertinent family history
    No pertinent family history

**Social History**
    Lives with family
    No significant social history

**Current Meds**
    Vitamins ACD-Fluoride 0.25 MG/ML Oral Solution; GIVE 1 ML ONCE A DAY

**Allergies**
    Cashew
    Pistachio nut

**Review of Systems**

**Constitutional**, **HEENT**, **Cardiovascular**, **Respiratory**, **Gastrointestinal**, **Neurological**, **Musculoskeletal**, **Skin**, **Endocrine**, **Heme/Lymph** and **Genitourinary** review of systems are otherwise negative except as noted in HPI.

**Immunizations**

| | 1 | 2 | 3 | 4 | |
|---|---|---|---|---|---|
| DTP/DTaP | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 | 30-Apr-2024 | |
| Hepatitis A | 09-Oct-2023 | 30-Apr-2024 | | | |
| Hepatitis B | 07-Oct-2022 | 07-Dec-2022 | 07-Jul-2023 | | |
| HIB | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 | 30-Apr-2024 | |
| Influenza | 09-Oct-2023 | 05-Dec-2023 | | | |
| MMR | 09-Oct-2023 | | | | |
| PCV | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 | 30-Apr-2024 | |
| Polio | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 | 30-Apr-2024 | |

Patient Name: ARSHAN AHMED  MRN: 15935893  DOB: 07-Oct-2022
Date of Visit: 18-Oct-2024  Owner: SENA, VINCENT J
Document Type: PEDS
Site Name: View Only MG

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 119 of 345

| | | | |
|---|---|---|---|
| Rotavirus | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 |
| Varicella | 09-Oct-2023 | | |

**Vitals**
**Vitals - Pediatrics**

| | Recorded: 18Oct2024 02:08PM |
|---|---|
| Height | 2 ft 11.5 in |
| 2-20 Stature Percentile | 83 % |
| Weight | 30 lb 10 oz |
| 2-20 Weight Percentile | 79 % |
| BMI Calculated | 17.09 kg/m2 |
| BMI Percentile | 64 % |
| BSA Calculated | 0.57 m2 |
| CDC 2-20 Weight for Stature Percentile | 72 % |
| Head Circumference | 20 in |
| CDC 0-36 Head Circumference Percentile | 93 % |

**Physical Exam**

**General:** alert, no acute distress
**Head:** normocephalic, anterior fontanelle closed
**Eyes:** red reflex bilateral, PERRL
**Ears:** normally placed ears, auricles well formed, clear tympanic membranes with present light reflex and bony landmarks
**Nose:** no discharge, nares patent
**Mouth:** palate intact, uvula midline, tooth eruption
**Neck:** supple, full passive range of motion, no palpable masses
**Lungs:** symmetric chest rise, clear to auscultation bilaterally
**Cardiac:** regular rate and rhythm, S1, S2 present, no murmurs, +2 femoral pulses
**Abdomen:** soft, non tender, non distended, normoactive bowel sounds, no hepatomegaly, no splenomegaly
**Genitalia:** Tanner 1, central urethral opening, testicles descended bilaterally
**Anus:** patent, normally placed
**Lymphatics:** no abnormal lymph nodes palpated.
**Musculoskeletal:** no clavicular crepitus, symmetric buttocks creases
**Spine:** no spinal dimple, no tuft of hair
**Neurologic:** cranial nerves grossly intact
**Skin:** no rash or lesions

**Discussion/Summary**

Impression:
No growth, development, elimination, feeding, skin and sleep concerns. No known medical problems.
The following 2 year anticipatory guidance topics were discussed and/or handouts given: assessment of language development, temperament and behavior, toilet training, tv viewing and safety. Counseling for nutrition and physical activity was provided.

109

| Patient Name: ARSHAN AHMED | MRN: 15935893 | DOB: 07-Oct-2022 |
| Date of Visit: 18-Oct-2024 | Owner: SENA, VINCENT J | |
| Document Type: PEDS | | |
| Site Name: View Only MG | | |

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 120 of 345

He is not on any medications.
Information discussed with mother and father.

The components of the vaccine(s) to be administered today are listed in the plan of care. The disease(s) for which the vaccine(s) are intended to prevent and the risks have been discussed with the caretaker. The risks are also included in the appropriate vaccination information statements which have been provided to the patient's caregiver. The caregiver has given consent to vaccinate.

**Assessment**
Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Encounter for immunization (V03.89) (Z23)
Increased head circumference (784.99) (R68.89)
Well child visit (V20.2) (Z00.129)

**Plan**
    **Congenital hydronephrosis, Congenital hydroureteronephrosis**
        Pediatric Urology Follow Up Outpatient  Follow up  Status: Hold For - Scheduling
    Requested for: 18Oct2024
    **Encounter for immunization**
        Administered: Fluzone 0.5 ML Intramuscular Suspension Prefilled Syringe (<19yr)
    **Health Maintenance**
        Renew: Vitamins ACD-Fluoride 0.25 MG/ML Oral Solution; GIVE 1 ML ONCE A DAY
        Pediatric Dentistry Referral Outpatient  .  Status: Hold For - Scheduling  Requested for:
    18Oct2024
        CBC with Auto Diff; Status:Active; Requested for:18Oct2024;
        Lead, Blood; Status:Active; Requested for:18Oct2024;
        Manual Differential; Status:Active; Requested for:18Oct2024;
    **Increased head circumference**
        Pediatric Neurology Follow Up Outpatient  Increased head circumference  Status: Hold
    For - Scheduling  Requested for: 18Oct2024

Also, routine visit here at 30 months of age.

**Patient Care Team**

| Care Team Member | Role | Specialty | Office Number |
|---|---|---|---|
| **SENA MD,VINCENT J** | Primary Care Provider | Pediatrics | (516) 277-2060 |
| **RUBIN MD,ANDREW** | | Pediatrics | (516) 293-0666 |
| **BEGUM, MITHUM** | Care Giver | | (347) 346-2414 |
| **AHMED, NASEER** | Care Giver | | (856) 316-8960 |

Electronically signed by : VINCENT J SENA, MD; Oct 18 2024  2:26PM Eastern Standard Time (Author)

| | | |
|---|---|---|
| **Patient Name:** ARSHAN AHMED | **MRN:** 15935893 | **DOB:** 07-Oct-2022 |
| **Date of Visit:** 23-Sep-2024 | **Owner:** SENA, VINCENT J | |
| **Document Type:** PEDS | | |
| **Site Name:** View Only MG | | |

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 121 of 345

**Beginning of Visit**

History obtained from parents.
ARSHAN AHMED is a pediatric patient being seen for an acute visit, brought by parents.

**Chief Complaint / History of Present Illness**

Patient's chief complaint is Fever.
 Possible fever last 24 hours. Felt slightly warm. 3 days cough and nasal discharge. Vomited 4 times last 24 hours.

**Active Problems**
Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Encounter for immunization (V03.89) (Z23)
Fever (780.60) (R50.9)
Increased head circumference (784.99) (R68.89)

**Past Medical History**
History of Constipation, acute (564.00) (K59.00)
History of Coombs positive (790.99) (R76.8)
History of COVID-19 (079.89) (U07.1)
History of Excessive foreskin (605) (N47.8)
History of Feeding problem (783.3) (R63.39)
History of Feeding problem of newborn, unspecified feeding problem (779.31) (P92.9)
History of diarrhea (V12.79) (Z87.898)
History of fever (V13.89) (Z87.898)
History of itching of eye (V12.49) (Z86.69)
History of neonatal jaundice (V13.7) (Z87.68)
History of skin pruritus (V13.3) (Z87.2)
History of weight gain (V15.89) (Z87.898)
History of Infantile atopic dermatitis (691.8) (L20.83)
History of Infantile atopic dermatitis (691.8) (L20.83)
History of Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)
History of Neck mass (784.2) (R22.1)
History of Viral URI with cough (465.9) (J06.9)

**Current Meds**
Vitamins ACD-Fluoride 0.25 MG/ML Oral Solution; GIVE 1 ML ONCE A DAY

**Allergies**
Cashew
Pistachio nut

**Review of Systems**

111

| | | |
|---|---|---|
| **Patient Name:** ARSHAN AHMED | **MRN:** 15935893 | **DOB:** 07-Oct-2022 |
| **Date of Visit:** 23-Sep-2024 | **Owner:** SENA, VINCENT J | |
| **Document Type:** PEDS | | |
| **Site Name:** View Only MG | | |

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 122 of 345

**Constitutional:** fever.
**HEENT:** nasal discharge and nasal congestion.
**Respiratory:** cough.
**Gastrointestinal:** vomiting.
Cardiovascular, Neurological, Musculoskeletal, Skin, Heme/Lymph and Genitourinary review of systems are otherwise negative except as noted in HPI.

## Vitals
### Vitals - Pediatrics

| | Recorded: 23Sep2024 03:24PM |
|---|---|
| Weight | 29 lb 12.5 oz |
| 0-24 Weight Percentile | 82 % |
| Temperature | 99.1 F, Axillary |

## Physical Exam

**General:** no acute distress, alert
**Head:** normocephalic
**Eyes:** grossly EOMI
**Ears:** left tympanic membrane clear, right tympanic membrane clear
**Nose:** **mucoid discharge**
**Mouth:** nonerythematous oropharynx
**Neck:** supple, full passive range of motion
**Lungs:** clear to auscultation bilaterally
**Cardiac:** regular rate and rhythm, normal S1, S2 audible, no murmurs
**Abdomen:** soft, nontender, nondistended, normal bowel sounds, no hepatosplenomegaly no abnormal lymph nodes palpated
**Musculoskeletal:** moves all extremities x4, warm, well perfused x4
**Neurologic: Normal** normotonic
**Skin:** warm, clear

## Discussion/Summary

Likely viral syndrome.

## Assessment
Fever (780.60) (R50.9)

## Plan
### Fever
FluA/FluB/RSV/COVID PCR (FLU PANEL); Status:Active; Requested for:23Sep2024;

Advice and observation.

## Patient Care Team

**Patient Name:** ARSHAN AHMED  **MRN:** 15935893  **DOB:** 07-Oct-2022
**Date of Visit:** 23-Sep-2024  **Owner:** SENA, VINCENT J
**Document Type:** PEDS
**Site Name:** View Only MG

Case 6:25-cy-06662-EAW    Document 2    Filed 11/14/25    Page 123 of 345

| Care Team Member | Role | Specialty | Office Number |
|---|---|---|---|
| **SENA MD,VINCENT J** | Primary Care Provider | Pediatrics | (516) 277-2060 |
| **RUBIN MD,ANDREW** | | Pediatrics | (516) 293-0666 |
| **BEGUM, MITHUM** | Care Giver | | (347) 346-2414 |
| **AHMED, NASEER** | Care Giver | | (856) 316-8960 |

Electronically signed by : VINCENT J SENA, MD; Sep 23 2024  3:41PM Eastern Standard Time (Author)

113

Patient Name: ARSHAN AHMED     MRN: 15935893     DOB: 07-Oct-2022
Date of Visit: 02-Aug-2024     Owner: SENA, VINCENT J
Document Type: PEDS
Site Name: View Only MG

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 124 of 345

**Beginning of Visit**

History obtained from parents.
ARSHAN AHMED is a pediatric patient being seen for an acute visit, brought by parents.

**Chief Complaint / History of Present Illness**

Patient's chief complaint is Lump in neck.
Lump in neck noted one week ago. No change since then. No other problems.

**Active Problems**
Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Encounter for immunization (V03.89) (Z23)
Increased head circumference (784.99) (R68.89)
Neck mass (784.2) (R22.1)

**Past Medical History**
History of Constipation, acute (564.00) (K59.00)
History of Coombs positive (790.99) (R76.8)
History of COVID-19 (079.89) (U07.1)
History of Excessive foreskin (605) (N47.8)
History of Feeding problem (783.3) (R63.39)
History of Feeding problem of newborn, unspecified feeding problem (779.31) (P92.9)
History of diarrhea (V12.79) (Z87.898)
History of fever (V13.89) (Z87.898)
History of itching of eye (V12.49) (Z86.69)
History of neonatal jaundice (V13.7) (Z87.68)
History of skin pruritus (V13.3) (Z87.2)
History of weight gain (V15.89) (Z87.898)
History of Infantile atopic dermatitis (691.8) (L20.83)
History of Infantile atopic dermatitis (691.8) (L20.83)
History of Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)
History of Viral URI with cough (465.9) (J06.9)

**Current Meds**
Vitamins ACD-Fluoride 0.25 MG/ML Oral Solution; GIVE 1 ML ONCE A DAY
Vitamins ACD-Fluoride 0.25 MG/ML Oral Solution; GIVE 1 ML ONCE A DAY

**Allergies**
Cashew
Pistachio nut

**Review of Systems**

114

| | | |
|---|---|---|
| **Patient Name:**ARSHAN AHMED | **MRN:**15935893 | **DOB:**07-Oct-2022 |
| **Date of Visit:**02-Aug-2024 | **Owner:**SENA,VINCENT J | |
| **Document Type:**PEDS | | |
| **Site Name:**View Only MG | | |

Case 6:25-cv-06662-EAW   Document 2   Filed 11/14/25   Page 125 of 345

Constitutional, HEENT, Cardiovascular, Respiratory, Gastrointestinal, Neurological, Musculoskeletal, Skin, Heme/Lymph and Genitourinary review of systems are otherwise negative except as noted in HPI.

**Vitals**
**Vitals - Pediatrics**

| | Recorded: 02Aug2024 03:54PM |
|---|---|
| Weight | 29 lb 10 oz |
| 0-24 Weight Percentile | 89 % |
| Temperature | 98.9 F, Axillary |

**Physical Exam**

**General:** no acute distress, alert
**Head:** normocephalic
**Eyes:** grossly EOMI
**Ears:** left tympanic membrane clear, right tympanic membrane clear
**Nose:** pink nasal mucosa
**Mouth:** nonerythematous oropharynx
**Neck:** supple, full passive range of motion
**Lungs:** clear to auscultation bilaterally
**Cardiac:** regular rate and rhythm, normal S1, S2 audible, no murmurs
**Abdomen:** soft, nontender, nondistended, normal bowel sounds, no hepatosplenomegaly no abnormal lymph nodes palpated
**Lymphatics: Soft freely movable superficial left anterior cervical lymph node approximately 0.5 cm in diameter lymph nodes palpated at following areas: preauricular, post auricular, occipital, parotid, retropharyngeal, submandibular, submental, anterior cervical, posterior cervical, axillary, supraclavicular, inguinal** palpated at following regions:.
**Musculoskeletal:** moves all extremities x4, warm, well perfused x4
**Neurologic:** normotonic
**Skin:** warm, clear

**Discussion/Summary**

Likely normal lymph node.

**Assessment**
Neck mass (784.2) (R22.1)

**Plan**
**Neck mass**
US Head + Neck Soft Tissue; Status:Active; Requested for:02Aug2024;
Pediatric ENT Referral Outpatient  .  Status: Hold For - Scheduling  Requested for: 02Aug2024

Further plans pending ultrasound and ENT consultation.

**Patient Care Team**

Patient Name: ARSHAN AHMED | MRN: 15935893 | DOB: 07-Oct-2022
Date of Visit: 02-Aug-2024 | Owner: SENA,VINCENT J
Document Type: PEDS
Site Name: View Only MG

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 126 of 345

| Care Team Member | Role | Specialty | Office Number |
|---|---|---|---|
| SENA MD,VINCENT J | Primary Care Provider | Pediatrics | (516) 277-2060 |
| RUBIN MD,ANDREW | | Pediatrics | (516) 293-0666 |
| BEGUM, MITHUM | Care Giver | | (347) 346-2414 |
| AHMED, NASEER | Care Giver | | (856) 316-8960 |

Electronically signed by : VINCENT J SENA, MD; Aug  2 2024  4:11PM Eastern Standard Time (Author)

### Beginning of Visit

History obtained from parents.

### History of Present Illness

Pediatric patient seen for well child care, brought by parents.
*Elimination:* Normal.
*Sleep:* Normal.
*Dental Care:* Patient does not go to dentist yearly. Primary Fluoride Source: Vitamin.
*Exposure:* No cigarette smoke exposure, Not at risk lead exposure.
*Safety:* Water heater temperature set at <120 degrees F. Car seat in back seat. Carbon monoxide detectors. Smoke detectors. No exposure to electronic nicotine delivery system.
*Immunizations:* Up to date.

**Firearm Safety: Do you have access to a firearm within or outside of the household?** No

### Developmental Milestones

**Developmental Milestones, 18 Month:** *Normal Development.*
**Caregiver concerns about development:** none.

SWYC noted.

**MCHAT Autism Screening** *passed.*

### Active Problems

Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Encounter for immunization (V03.89) (Z23)
Increased head circumference (784.99) (R68.89)

### Past Medical History

History of Constipation, acute (564.00) (K59.00)
History of Coombs positive (790.99) (R76.8)
History of COVID-19 (079.89) (U07.1)
History of Excessive foreskin (605) (N47.8)
History of Feeding problem (783.3) (R63.39)
History of Feeding problem of newborn, unspecified feeding problem (779.31) (P92.9)
History of diarrhea (V12.79) (Z87.898)
History of fever (V13.89) (Z87.898)
History of itching of eye (V12.49) (Z86.69)
History of neonatal jaundice (V13.7) (Z87.68)
History of skin pruritus (V13.3) (Z87.2)
History of weight gain (V15.89) (Z87.898)
History of Infantile atopic dermatitis (691.8) (L20.83)
History of Infantile atopic dermatitis (691.8) (L20.83)
History of Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)
History of Viral URI with cough (465.9) (J06.9)

| | | | |
|---|---|---|---|
| **Patient Name:** ARSHAN AHMED | **MRN:** 15935893 | | **DOB:** 07-Oct-2022 |
| **Date of Visit:** 30-Apr-2024 | **Owner:** SENA,VINCENT J | | |
| **Document Type:** PEDS | | | |
| **Site Name:** View Only MG | | | |

Case 6:25-cy-06662-EAW    Document 2    Filed 11/14/25    Page 128 of 345

## Surgical History

No history of surgery
No history of surgery

## Family History

No pertinent family history
No pertinent family history

## Social History

Lives with family
No significant social history

## Current Meds

Vitamins ACD-Fluoride 0.25 MG/ML Oral Solution; GIVE 1 ML ONCE A DAY

## Allergies

Cashew
Pistachio nut

## Review of Systems

**Constitutional**, **HEENT**, **Cardiovascular**, **Respiratory**, **Gastrointestinal**, **Neurological**, **Musculoskeletal**, **Skin**, **Endocrine**, **Heme/Lymph** and **Genitourinary** review of systems are otherwise negative except as noted in HPI.

## Immunizations

| | 1 | 2 | 3 |
|---|---|---|---|
| DTP/DTaP | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 |
| Hepatitis A | 09-Oct-2023 | | |
| Hepatitis B | 07-Oct-2022 | 07-Dec-2022 | 07-Jul-2023 |
| HIB | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 |
| Influenza | 09-Oct-2023 | 05-Dec-2023 | |
| MMR | 09-Oct-2023 | | |
| PCV | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 |
| Polio | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 |
| Rotavirus | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 |

| Patient Name: ARSHAN AHMED | MRN: 15935893 | DOB: 07-Oct-2022 |
| Date of Visit: 30-Apr-2024 | Owner: SENA,VINCENT J | |
| Document Type: PEDS | | |
| Site Name: View Only MG | | |

Case 6:25-cy-06662-EAW   Document 2   Filed 11/14/25   Page 129 of 345

| Varicella | 09-Oct-2023 | | |
|-----------|-------------|--|--|

## Vitals
### Vitals - Pediatrics

| | Recorded: 30Apr2024 04:31PM |
|---|---|
| Height | 2 ft 10 in |
| 0-24 Length Percentile | 89 % |
| Weight | 28 lb 5.5 oz |
| 0-24 Weight Percentile | 91 % |
| BMI Calculated | 17.24 kg/m2 |
| BSA Calculated | 0.54 m2 |
| WHO 0-24 Weight for Length Percentile | 84 % |
| Head Circumference | 50 cm |
| 0-24 Head Circumference Percentile | 97 % |
| CDC 0-36 Head Circumference Percentile | 94 % |

## Physical Exam

**General:** alert, no acute distress
**Head:** normocephalic, anterior fontanelle closed
**Eyes:** red reflex bilateral, PERRL
**Ears:** normally placed ears, auricles well formed, clear tympanic membranes with present light reflex and bony landmarks
**Nose:** no discharge, nares patent
**Mouth:** palate intact, uvula midline, tooth eruption
**Neck:** supple, full passive range of motion, no palpable masses
**Lungs:** symmetric chest rise, clear to auscultation bilaterally
**Cardiac:** regular rate and rhythm, S1, S2 present, no murmurs, +2 femoral pulses
**Abdomen:** soft, non tender, non distended, normoactive bowel sounds, no hepatomegaly, no splenomegaly
**Genitalia:** Tanner 1, circumcised, central urethral opening, testicles descended bilaterally
**Anus:** patent, normally placed
**Lymphatics:** no abnormal lymph nodes palpated.
**Musculoskeletal:** no clavicular crepitus, symmetric buttocks creases
**Spine:** no spinal dimple, no tuft of hair
**Neurologic:** cranial nerves grossly intact
**Skin:** no rash or lesions

## Discussion/Summary

Impression:
No growth, development, elimination, feeding, skin and sleep concerns. No known medical problems.
The following 18 month anticipatory guidance topics were discussed and/or handouts given: family support, child development and behavior, language promotion/hearing, toilet training readiness and safety.
He is not on any medications.

119

| Patient Name: ARSHAN AHMED | MRN: 15935893 | DOB: 07-Oct-2022 |
|---|---|---|
| Date of Visit: 30-Apr-2024 | Owner: SENA, VINCENT J | |
| Document Type: PEDS | | |
| Site Name: View Only MG | | |

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 130 of 345

Information discussed with mother and father.

The components of the vaccine(s) to be administered today are listed in the plan of care. The disease(s) for which the vaccine(s) are intended to prevent and the risks have been discussed with the caretaker. The risks are also included in the appropriate vaccination information statements which have been provided to the patient's caregiver. The caregiver has given consent to vaccinate.

**Assessment**
Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Encounter for immunization (V03.89) (Z23)
Increased head circumference (784.99) (R68.89)
Well child visit (V20.2) (Z00.129)

**Plan**
**Congenital hydronephrosis, Congenital hydroureteronephrosis**
  Pediatric Urology Follow Up Outpatient  Follow up  Status: Hold For - Scheduling
Requested for: 30Apr2024
**Encounter for immunization**
  Administered: DTaP-IPV/HIB (<19Yrs)
  Administered: Hepatitis A(<19Yrs)
  Administered: PCV 20 (<19 yrs)
**Health Maintenance**
  Start: Vitamins ACD-Fluoride 0.25 MG/ML Oral Solution; GIVE 1 ML ONCE A DAY
**Increased head circumference**
  Pediatric Neurology Follow Up Outpatient  Follow up  Status: Hold For - Scheduling
Requested for: 30Apr2024

Routine visit at 2 months of age.

**Patient Care Team**

| Care Team Member | Role | Specialty | Office Number |
|---|---|---|---|
| **SENA MD,VINCENT J** | Primary Care Provider | Pediatrics | (516) 277-2060 |
| **RUBIN MD,ANDREW** | | Pediatrics | (516) 293-0666 |
| **BEGUM, MITHUM** | Care Giver | | (347) 346-2414 |
| **AHMED, NASEER** | Care Giver | | (856) 316-8960 |

Electronically signed by : VINCENT J SENA, MD; Apr 30 2024  5:04PM Eastern Standard Time (Author)

| | | |
|---|---|---|
| **Patient Name:** ARSHAN AHMED | **MRN:** 15935893 | **DOB:** 07-Oct-2022 |
| **Date of Visit:** 22-Apr-2024 | **Owner:** SENA, VINCENT J | |
| **Document Type:** PEDS | | |
| **Site Name:** View Only MG | | |

Case 6:25-cv-06662-EAW   Document 2   Filed 11/14/25   Page 131 of 345

**Beginning of Visit**

History obtained from parents.
ARSHAN AHMED is a pediatric patient being seen for an acute visit, brought by parents.

**Chief Complaint / History of Present Illness**

Patient's chief complaint is Cough.
2 days cough and nasal discharge. Parents report that he eats eggs with no problem.

**Active Problems**
Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Encounter for immunization (V03.89) (Z23)
Increased head circumference (784.99) (R68.89)

**Past Medical History**
History of Constipation, acute (564.00) (K59.00)
History of Coombs positive (790.99) (R76.8)
History of COVID-19 (079.89) (U07.1)
History of Excessive foreskin (605) (N47.8)
History of Feeding problem (783.3) (R63.39)
History of Feeding problem of newborn, unspecified feeding problem (779.31) (P92.9)
History of diarrhea (V12.79) (Z87.898)
History of fever (V13.89) (Z87.898)
History of itching of eye (V12.49) (Z86.69)
History of neonatal jaundice (V13.7) (Z87.68)
History of skin pruritus (V13.3) (Z87.2)
History of weight gain (V15.89) (Z87.898)
History of Infantile atopic dermatitis (691.8) (L20.83)
History of Infantile atopic dermatitis (691.8) (L20.83)
History of Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)

**Current Meds**
Vitamins ACD-Fluoride 0.25 MG/ML Oral Solution; GIVE 1 ML ONCE A DAY

**Allergies**
Cashew
Pistachio nut

**Review of Systems**

**HEENT:** nasal discharge and nasal congestion.
**Respiratory:** cough.

121

| Patient Name: ARSHAN AHMED | MRN: 15935893 | DOB: 07-Oct-2022 |
| Date of Visit: 22-Apr-2024 | Owner: SENA, VINCENT J | |
| Document Type: PEDS | | |
| Site Name: View Only MG | | |

Case 6:25-cy-06662-EAW    Document 2    Filed 11/14/25    Page 132 of 345

Constitutional, Cardiovascular, Gastrointestinal, Neurological, Musculoskeletal, Skin, Heme/Lymph and Genitourinary review of systems are otherwise negative except as noted in HPI.

## Vitals
**Vitals - Pediatrics**

| | Recorded: 22Apr2024 01:05PM |
|---|---|
| Weight | 27 lb 7.5 oz |
| 0-24 Weight Percentile | 86 % |
| Temperature | 97.3 F |

## Physical Exam

**General:** no acute distress, alert
**Head:** normocephalic
**Eyes:** grossly EOMI
**Ears:** left tympanic membrane clear, right tympanic membrane clear
**Nose:** **mucoid discharge**
**Mouth:** nonerythematous oropharynx
**Neck:** supple, full passive range of motion
**Lungs:** clear to auscultation bilaterally
**Cardiac:** regular rate and rhythm, normal S1, S2 audible, no murmurs
**Abdomen:** soft, nontender, nondistended, normal bowel sounds, no hepatosplenomegaly no abnormal lymph nodes palpated
**Musculoskeletal:** moves all extremities x4, warm, well perfused x4
**Neurologic:** normotonic
**Skin:** warm, clear

## Assessment
Viral URI with cough (465.9) (J06.9)

## Plan

Observation.

## Patient Care Team

| Care Team Member | Role | Specialty | Office Number |
|---|---|---|---|
| **SENA MD, VINCENT J** | Primary Care Provider | Pediatrics | (516) 277-2060 |
| **RUBIN MD, ANDREW** | | Pediatrics | (516) 293-0666 |
| **BEGUM, MITHUM** | Care Giver | | (347) 346-2414 |
| **AHMED, NASEER** | Care Giver | | (856) 316-8960 |

Electronically signed by : VINCENT J SENA, MD; Apr 22 2024  1:19PM Eastern Standard Time (Author)

Patient Name: ARSHAN AHMED　　MRN: 15935893　　DOB: 07-Oct-2022
Date of Visit: 09-Oct-2023　　Owner: SENA, VINCENT J
Document Type: *s Ophthalmology Testing
Site Name: View Only MG

Case 6:25-cv-06662-EAW　　Document 2　　Filed 11/14/25　　Page 134 of 345

# Northwell Health System

## Rockville Centre - Northwell General Pediatrics

**gocheck KIDS**

### Visual Screening Report

Date of Report: **October 9, 2023**

Last Name: **Ahmed**　　　　First Name: **Arshan**

DOB: **10/07/2022**　　　　Ethnicity: **Unspecified**　　　　Gender: **MALE**

Medical ID: **15935893**　　　Provider Name: **Vincent Sena**



### No risk factors identified at this time

Test Date: 10/9/2023 Patient Age: 1
Taken with Device: F2LTW08PHG07

| Refractive Data | Right | Left | Photorefraction Threshold* |
|---|---|---|---|
| Hyperopia (D) | n/a | n/a | 2.00 |
| Myopia (D) | n/a | n/a | 2.00 |
| Anisometropia (D) | n/a | | 1.60 |
| Ocular Misalignment** | n/a | | n/a |

Legend

| #.## | photorefraction in diopters (D), below risk threshold |
| #.## | photorefraction in diopters (D), above risk threshold |
| n/a | no photorefraction error detected at this time |

*Photorefraction thresholds yield sensitivity and specificity compared
to cycloplegic refraction using the 2013 AAPOS referral criteria

**If a patient's eye(s) is identified with ocular misalignment, perform a cover test
to confirm the gaze deviation prior to referring to an eye care professional.



GoCheck Kids photoscreening is intended as a resource to augment other methods of eye and vision
evaluation and the clinical judgment of the health care provider. It is not intended as a substitute for
comprehensive vision evaluation by qualified vision care providers.

V S 10 - 9 · 23

j 124

Patient Name: ARSHAN AHMED
MRN: 15935893
DOB: 07-Oct-2022
Date of Visit: 09-Oct-2023
Owner: SENA, VINCENT J
Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 135 of 345
Document Type: PEDS
Site Name: View Only MG

**Beginning of Visit**

History obtained from parents.

**History of Present Illness**

Pediatric patient seen for well child care, brought by parents.
_Elimination:_ Normal.
_Sleep:_ Normal.
_Dental Care:_ Patient does not go to dentist yearly. Primary Fluoride Source: Vitamin.
_Exposure:_ No cigarette smoke exposure, Not at risk lead exposure.
_Safety:_ Water heater temperature set at <120 degrees F. Car seat in back seat. Smoke detectors. No gun in home. Carbon monoxide detectors. Not at risk for exposure to Tuberculosis.
_Immunizations:_ Up to date.

**Developmental Milestones**

**Developmental Milestones, 12 Month:** _Normal Development._
**Caregiver concerns about development:** none.

**Active Problems**
Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Encounter for immunization (V03.89) (Z23)
Increased head circumference (784.99) (R68.89)

**Past Medical History**
History of Constipation, acute (564.00) (K59.00)
History of Coombs positive (790.99) (R76.8)
History of COVID-19 (079.89) (U07.1)
History of Excessive foreskin (605) (N47.8)
History of Feeding problem (783.3) (R63.39)
History of Feeding problem of newborn, unspecified feeding problem (779.31) (P92.9)
History of diarrhea (V12.79) (Z87.898)
History of fever (V13.89) (Z87.898)
History of neonatal jaundice (V13.7) (Z87.68)
History of weight gain (V15.89) (Z87.898)
History of Infantile atopic dermatitis (691.8) (L20.83)
History of Infantile atopic dermatitis (691.8) (L20.83)
History of Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)

**Surgical History**
No history of surgery
No history of surgery

**Family History**
No pertinent family history

125

No pertinent family history

**Social History**
Lives with family
No significant social history

**Current Meds**
Hydrocortisone 2.5 % External Ointment; APPLY SPARINGLY TO THE AFFECTED
AREA(S) TWICE DAILY
Vitamins ACD-Fluoride 0.25 MG/ML Oral Solution; GIVE 1 ML ONCE A DAY
Vitamins ACD-Fluoride 0.25 MG/ML Oral Solution; GIVE 1 ML ONCE A DAY

**Allergies**
Cashew
Eggs
Pistachio nut

**Review of Systems**

**Constitutional**, **HEENT**, **Cardiovascular**, **Respiratory**, **Gastrointestinal**, **Neurological**,
**Musculoskeletal**, **Skin**, **Endocrine**, **Heme/Lymph** and **Genitourinary** review of systems are otherwise
negative except as noted in HPI.

**Immunizations**

|  | 1 | 2 | 3 |
|---|---|---|---|
| DTP/DTaP | 07-Feb-2023 | 07-Feb-2023 | 02-May-2023 |
| Hepatitis B | 07-Oct-2022 | 07-Dec-2022 | 07-Jul-2023 |
| HIB | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 |
| PCV | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 |
| Polio | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 |
| Rotavirus | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 |

**Vitals**
**Vitals - Pediatrics**

|  | Recorded: 09Oct2023 12:42PM |
|---|---|
| Height | 2 ft 6 in |
| 0-24 Length Percentile | 56 % |
| Weight | 22 lb 14 oz |

126

| | | |
|---|---|---|
| **Patient Name:** ARSHAN AHMED | **MRN:** 15935893 | **DOB:** 07-Oct-2022 |
| **Date of Visit:** 09-Oct-2023 | **Owner:** SENA, VINCENT J | |
| **Document Type:** PEDS | | |
| **Site Name:** View Only MG | | |

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 137 of 345

| | |
|---|---|
| 0-24 Weight Percentile | 74 % |
| BMI Calculated | 17.87 kg/m2 |
| BSA Calculated | 0.45 m2 |
| WHO 0-24 Weight for Length Percentile | 77 % |
| Head Circumference | 48 cm |
| 0-24 Head Circumference Percentile | 93 % |
| CDC 0-36 Head Circumference Percentile | 89 % |

**Physical Exam**

**General:** alert, no acute distress
**Head:** normocephalic, anterior fontanelle closed
**Eyes:** red reflex bilateral, PERRL
**Ears:** normally placed ears, auricles well formed, clear tympanic membranes with present light reflex and bony landmarks
**Nose:** no discharge, nares patent
**Mouth:** palate intact, uvula midline, tooth eruption
**Neck:** supple, full passive range of motion, no palpable masses
**Lungs:** symmetric chest rise, clear to auscultation bilaterally
**Cardiac:** regular rate and rhythm, S1, S2 present, no murmurs, +2 femoral pulses
**Abdomen:** soft, non tender, non distended, normoactive bowel sounds, no hepatomegaly, no splenomegaly
**Genitalia:** Tanner 1, circumcised, central urethral opening, testicles descended bilaterally
**Anus:** patent, normally placed
**Lymphatics:** no abnormal lymph nodes palpated.
**Musculoskeletal:** no clavicular crepitus, negative Barlow-Ortalani, negative Allis sign, symmetric buttocks creases, no metatarsus varus
**Spine:** no spinal dimple, no tuft of hair
**Neurologic:** cranial nerves grossly intact
**Skin:** no rash or lesions

**Discussion/Summary**

Impression:
No growth, development, elimination, feeding, skin and sleep concerns. No known medical problems.
**Feeding:** Add Food/Vitamin: (Whole milk)
The following 12 month anticipatory guidance topics were discussed and/or handouts given: family support, establishing routines, feeding and appetite changes, establishing a dental home and safety.
He is not on any medications.
Information discussed with mother and father.

The components of the vaccine(s) to be administered today are listed in the plan of care. The disease(s) for which the vaccine(s) are intended to prevent and the risks have been discussed with the caretaker. The risks are also included in the appropriate vaccination information statements which have been provided to the patient's caregiver. The caregiver has given consent to vaccinate.

**Assessment**
Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Encounter for immunization (V03.89) (Z23)

127

| Patient Name:ARSHAN AHMED | MRN:15935893 | DOB:07-Oct-2022 |
|---|---|---|
| Date of Visit:09-Oct-2023 | Owner:SENA,VINCENT J | |
| Document Type:PEDS | | |
| Site Name:View Only MG | | |

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 138 of 345

Increased head circumference (784.99) (R68.89)
Well child visit (V20.2) (Z00.129)

**Plan**

**Congenital hydronephrosis, Congenital hydroureteronephrosis**
    Pediatric Urology Follow Up Outpatient  Follow up  Status: Hold For - Scheduling
Requested for: 09Oct2023

**Encounter for immunization**
    Administered: Fluzone Quadrivalent 0.5 mL IM Suspension Prefilled Syringe (<19 yrs)
    Administered: Hepatitis A(<19Yrs)
    Administered: MMR(<19Yrs)
    Administered: Varicella (<19Yrs)

**Health Maintenance**
    Complete Blood Count; Status:Active; Requested for:09Oct2023;
    Lead, Blood; Status:Active; Requested for:09Oct2023;

**Increased head circumference**
    Neurology Referral Outpatient  Follow up  Status: Hold For - Scheduling  Requested for:
09Oct2023

2nd Flu vaccine in 1 month. Routine visit at 15 months of age.

**Patient Care Team**

| Care Team Member | Role | Specialty | Office Number |
|---|---|---|---|
| **SENA MD,VINCENT J** | Primary Care Provider | Pediatrics | (516) 277-2060 |
| **RUBIN MD,ANDREW** | | Pediatrics | (516) 293-0666 |
| **BEGUM, MITHUM** | Care Giver | | (347) 346-2414 |
| **AHMED, NASEER** | Care Giver | | (856) 316-8960 |

Electronically signed by : VINCENT J SENA, MD; Oct  9 2023  1:07PM Eastern Standard Time (Author)

128

| | | |
|---|---|---|
| **Patient Name:** ARSHAN AHMED | **MRN:** 15935893 | **DOB:** 07-Oct-2022 |
| **Date of Visit:** 07-Jul-2023 | **Owner:** SENA, VINCENT J | |
| **Document Type:** PEDS | | |
| **Site Name:** View Only MG | | |

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 139 of 345

## Beginning of Visit

History obtained from parents.

## History of Present Illness

Pediatric patient seen for well child care, brought by parents.
_Nutrition:_ well-balanced.
_Elimination:_ Normal.
_Sleep:_ sleeps in crib, sleeps on back, no co-sleeping and no loose bedding, pillow, toys, and/or bumpers in crib.
_Oral:_ Pacifier use.
_Dental Care:_ Primary Fluoride Source: Vitamin.
_Exposure:_ No cigarette smoke exposure, Not at risk lead exposure.
_Safety:_ No unlocked gun in home. Water heater temperature set at <120 degrees F. Rear facing car seat in back seat. Carbon monoxide detectors. Smoke detectors.
_Immunizations:_ Up to date.

## Developmental Milestones

**Developmental Milestones, 9 Month:** _Normal Development._
**Caregiver concerns about development:** none.

SWYC noted.

## Active Problems

Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Encounter for immunization (V03.89) (Z23)
Excessive foreskin (605) (N47.8)
Increased head circumference (784.99) (R68.89)

## Past Medical History

History of Constipation, acute (564.00) (K59.00)
History of Coombs positive (790.99) (R76.8)
History of COVID-19 (079.89) (U07.1)
History of Feeding problem (783.3) (R63.39)
History of Feeding problem of newborn, unspecified feeding problem (779.31) (P92.9)
History of diarrhea (V12.79) (Z87.898)
History of fever (V13.89) (Z87.898)
History of neonatal jaundice (V13.7) (Z87.68)
History of weight gain (V15.89) (Z87.898)
History of Infantile atopic dermatitis (691.8) (L20.83)
History of Infantile atopic dermatitis (691.8) (L20.83)
History of Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)

## Surgical History

No history of surgery
No history of surgery

## Family History

No pertinent family history
No pertinent family history

## Social History

Lives with family
No significant social history

## Current Meds

Hydrocortisone 2.5 % External Ointment; APPLY SPARINGLY TO THE AFFECTED
AREA(S) TWICE DAILY

129

| Patient Name: ARSHAN AHMED | MRN: 15935893 | DOB: 07-Oct-2022 |
| Date of Visit: 07-Jul-2023 | Owner: SENA, VINCENT J | |
| Document Type: PEDS | | |
| Site Name: View Only MG | | |

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 140 of 345

Vitamins ACD-Fluoride 0.25 MG/ML Oral Solution; GIVE 1 ML ONCE A DAY

**Allergies**
Cashew
Eggs
Pistachios

**Review of Systems**

**Constitutional**, **HEENT**, **Cardiovascular**, **Respiratory**, **Gastrointestinal**, **Neurological**, **Musculoskeletal**, **Skin**, **Endocrine**, **Heme/Lymph** and **Genitourinary** review of systems are otherwise negative except as noted in HPI.

**Immunizations**

| | 1 | 2 | 3 |
|---|---|---|---|
| DTP/DTaP | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 |
| Hepatitis B | 07-Oct-2022 | 07-Dec-2022 | 07-Jul-2023 |
| HIB | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 |
| PCV | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 |
| Polio | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 |
| Rotavirus | 07-Dec-2022 | 07-Feb-2023 | 02-May-2023 |

**Physical Exam**

**General:** alert, no acute distress
**Head:** normocephalic, flat open anterior fontanelle
**Eyes:** red reflex bilateral, no excessive tearing, PERRL
**Ears:** normally placed ears, auricles well formed, clear tympanic membranes, light reflex present, bony landmarks visible
**Nose:** no discharge, nares patent
**Mouth:** palate intact, uvula midline
**Neck:** supple, full passive range of motion, no palpable masses
**Lungs:** symmetric chest rise, clear to auscultation bilaterally
**Cardiac:** regular rate and rhythm, S1, S2 present, no murmurs, (+) 2 femoral pulses
**Abdomen:** soft, nontender, nondistended, bowel sounds present, no hepatomegaly, no splenomegaly
**Genitalia: Excessive foreskin** normal external genitalia, circumcised, central urethral opening, testicles descended bilaterally
**Lymphatics:** no abnormal lymph nodes palpated.
**Musculoskeletal:** symmetric abduction and rotation of hips, negative Allis sign, symmetric buttocks creases, no metatarsus varus, no leg length discrepancy
**Spine:** no spinal dimple, straight
**Neurologic:** cranial nerves grossly intact
**Skin:** no rash/lesions

**Discussion/Summary**

Impression:
No growth, development, elimination, feeding, skin and sleep concerns. No known medical problems.
**Feeding:** Add Food/Vitamin: Table food slowly that he is not allergic to.
The following 9 month anticipatory guidance topics were discussed and/or handouts given: family adaptation, infant independence, feeding routine and safety.
He is not on any medications.
Information discussed with mother and father.

The components of the vaccine(s) to be administered today are listed in the plan of care. The disease(s) for which the vaccine(s) are intended to prevent and the risks have been discussed with the caretaker. The risks are also included in the appropriate vaccination information statements which have been provided to the patient's caregiver. The caregiver has given consent to vaccinate.

130

| Patient Name:ARSHAN AHMED | MRN:15935893 | DOB:07-Oct-2022 |
| Date of Visit:07-Jul-2023 | Owner:SENA,VINCENT J | |
| Document Type:PEDS | | |
| Site Name:View Only MG | | |

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 141 of 345

Hep B vaccine given.

**Assessment**
Well child visit (V20.2) (Z00.129)
Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Encounter for immunization (V03.89) (Z23)
Excessive foreskin (605) (N47.8)
Increased head circumference (784.99) (R68.89)

**Plan**
**Encounter for immunization**
Administered: Hepatitis B (<19Yrs)

Routine visit at 1 year of age.

**Patient Care Team**

| Care Team Member | Role | Specialty | Office Number |
|---|---|---|---|
| **SENA MD,VINCENT J** | Primary Care Provider | Pediatrics | (516) 277-2060 |
| **RUBIN MD,ANDREW** | | Pediatrics | (516) 293-0666 |
| **BEGUM, MITHUM** | Care Giver | | (347) 346-2414 |
| **AHMED, NASEER** | Care Giver | | (856) 316-8960 |

Electronically signed by : VINCENT J SENA, MD; Jul  7 2023  2:44PM EST (Author)

131

| | | |
|---|---|---|
| **Patient Name:** ARSHAN AHMED | **MRN:** 15935893 | **DOB:** 07-Oct-2022 |
| **Date of Visit:** 02-May-2023 | **Owner:** SENA, VINCENT J | |
| **Document Type:** PEDS | | |
| **Site Name:** View Only MG | | |

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 142 of 345

### Beginning of Visit

History obtained from parents.

### History of Present Illness

Pediatric patient seen for well child care, brought by parents.
_Interval History:_ Parents report that they have been cleared by Pediatric Infectious Disease with no follow up needed. Parents report that they were seen by Allergist and testing showed no peanut allergy but he is allergic to eggs, pistachio and cashew,.
_Nutrition:_ well-balanced. Solids: fruits, vegetables and cereal.
_Elimination:_ Normal.
_Sleep:_ sleeps in bassinet/crib, sleeps on back, no co-sleeping and no loose bedding, pillow, toys, and/or bumpers in crib.
_Exposure:_ No cigarette smoke exposure . No exposure to electronic nicotine delivery system.
_Safety:_ Water heater temperature set at <120 degrees F. Rear facing car seat in back seat. Carbon monoxide detectors at home. Smoke detectors at home. No gun in home.

### Developmental Milestones

**Developmental Milestones, 6 Month:** _Normal Development._
**Caregiver concerns about development:** none.


**Post-Partum Depression Screening:** _passed._ Score: 4.

### Active Problems

Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Encounter for immunization (V03.89) (Z23)
Excessive foreskin (605) (N47.8)
Megalencephaly (742.4) (Q04.5)

### Past Medical History

History of Constipation, acute (564.00) (K59.00)
History of Coombs positive (790.99) (R76.8)
History of COVID-19 (079.89) (U07.1)
History of Feeding problem (783.3) (R63.39)
History of Feeding problem of newborn, unspecified feeding problem (779.31) (P92.9)
History of diarrhea (V12.79) (Z87.898)
History of fever (V13.89) (Z87.898)
History of neonatal jaundice (V13.7) (Z87.68)
History of weight gain (V15.89) (Z87.898)
History of Infantile atopic dermatitis (691.8) (L20.83)
History of Infantile atopic dermatitis (691.8) (L20.83)
History of Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)

### Surgical History

No history of surgery
No history of surgery

### Family History

No pertinent family history
No pertinent family history

### Social History

Lives with family
No significant social history

### Allergies

Cashew
Eggs
Pistachios

### Review of Systems

**Constitutional**, **HEENT**, **Cardiovascular**, **Respiratory**, **Gastrointestinal**, **Neurological**, **Musculoskeletal**, **Skin**, **Endocrine**, **Heme/Lymph** and **Genitourinary** review of systems are otherwise negative except as noted in HPI.

### Immunizations

|             | 1           | 2           |
|-------------|-------------|-------------|
| DTP/DTaP    | 07-Dec-2022 | 07-Feb-2023 |
| Hepatitis B | 07-Oct-2022 | 07-Dec-2022 |
| HIB         | 07-Dec-2022 | 07-Feb-2023 |
| PCV         | 07-Dec-2022 | 07-Feb-2023 |
| Polio       | 07-Dec-2022 | 07-Feb-2023 |
| Rotavirus   | 07-Dec-2022 | 07-Feb-2023 |

### Vitals
### Vitals - Pediatrics

|                                      | Recorded: 02May2023 12:52PM |
|--------------------------------------|------------------------------|
| Height                               | 2 ft 3.5 in                  |
| 0-24 Length Percentile               | 67 %                         |
| Weight                               | 18 lb 7.5 oz                 |
| 0-24 Weight Percentile               | 56 %                         |
| BMI Calculated                       | 17.17 kg/m2                  |
| BSA Calculated                       | 0.39                         |
| Head Circumference                   | 46 cm                        |
| 0-24 Head Circumference Percentile   | 96 %                         |
| Pain Scale                           | Physical                     |

### Physical Exam

**General:** alert, no acute distress
**Head:** normocephalic, flat open anterior fontanelle
**Eyes:** red reflex bilateral, PERRL
**Ears:** normally placed ears, auricles well formed, clear tympanic membranes, light reflex present, bony landmarks visible
**Nose:** no discharge, nares patent
**Mouth:** palate intact, uvula midline, no tooth eruption
**Neck:** supple, full passive range of motion, no palpable masses
**Lungs:** symmetric chest rise, clear to auscultation bilaterally
**Cardiac:** regular rate and rhythm, S1, S2 present, no murmurs, (+) 2 femoral pulses
**Abdomen:** soft, nontender, nondistended, bowel sounds present, no hepatomegaly, no splenomegaly
**Genitalia: Excessive foreskin** normal external genitalia, circumcised, central urethral opening, testicles descended bilaterally
**Anus:** patent, normally placed
**Lymphatics:** no abnormal lymph nodes palpated.
**Musculoskeletal:** negative Barlow-Ortolani, negative Allis sign, symmetric buttocks creases, no metatarsus varus
**Spine:** no spinal dimple, no tuft of hair

133

Patient Name: ARSHAN AHMED  MRN: 15935893  DOB: 07-Oct-2022
Date of Visit: 02-May-2023  Owner: SENA, VINCENT J
Document Type: PEDS
Site Name: View Only MG

Case 6:25-cv-06662-EAW   Document 2   Filed 11/14/25   Page 144 of 345

**Neurologic:**  plantar grasp reflex present, cranial nerves grossly intact
**Skin:**  no rash/lesions

## Discussion/Summary

Impression:
No growth, development, elimination, feeding, skin and sleep concerns. No medical problems.
**Feeding:** Add Food/Vitamin: protein foods and Peanut butter mixed in food in small but increasing amount.
The following 6 month anticipatory guidance topics were discussed and/or handouts given: family functioning, nutrition and feeding, infant development, oral health and safety.
He is not on any medications.
Information discussed with mother and father. Parental concerns addressed.

The components of the vaccine(s) to be administered today are listed in the plan of care. The disease(s) for which the vaccine(s) are intended to prevent and the risks have been discussed with the caretaker. The risks are also included in the appropriate vaccination information statements which have been provided to the patient's caregiver. The caregiver has given consent to vaccinate.

## Assessment

Well child visit (V20.2) (Z00.129)
Megalencephaly (742.4) (Q04.5)
Excessive foreskin (605) (N47.8)
Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Encounter for immunization (V03.89) (Z23)

## Plan

**Congenital hydronephrosis, Congenital hydroureteronephrosis, Excessive foreskin**
   Pediatric Urology Follow Up Outpatient  Excessive foreskin, hydronephrosis, hydroureter
   Status: Hold For - Scheduling  Requested for: 02May2023
**Encounter for immunization**
   Administered: DTaP-IPV/HIB(<19Yrs)
   Administered: PCV13 (<19Yrs)
   Administered: RotaTeq Oral Solution (<19Yrs)
**Health Maintenance**
   Start: Vitamins ACD-Fluoride 0.25 MG/ML Oral Solution; GIVE 1 ML ONCE A DAY
**Megalencephaly**
   Pediatric Neurology Referral Outpatient  .  Status: Hold For - Scheduling  Requested for: 02May2023

Routine visit at 9 months of age.

## Patient Care Team

| Care Team Member | Role | Specialty | Office Number |
|---|---|---|---|
| **SENA MD, VINCENT J** | Primary Care Provider | Pediatrics | (516) 277-2060 |
| **RUBIN MD, ANDREW P** | | | |
| **BEGUM, MITHUM** | Care Giver | | (347) 346-2414 |
| **AHMED, NASEER** | Care Giver | | (856) 316-8960 |

Electronically signed by : VINCENT J SENA, MD; May  2 2023  1:16PM EST (Author)

**Patient Name:** ARSHAN AHMED  **MRN:** 15935893  **DOB:** 07-Oct-2022
**Date of Visit:** 18-Apr-2023  **Owner:** SENA, VINCENT J
**Document Type:** PEDS
**Site Name:** View Only MG

Case 6:25-cv-06662-EAW   Document 2   Filed 11/14/25   Page 145 of 345

**Discussion/Summary**

Mother taking him now to Cohen Children's Hospital Emergency Department due to 2 to 3 days of chest congestion.

Electronically signed by : VINCENT J SENA, MD; Apr 18 2023  4:02PM EST (Author)

| Patient Name: ARSHAN AHMED | MRN: 15935893 | DOB: 07-Oct-2022 |
| Date of Visit: 04-Apr-2023 | Owner: SENA, VINCENT J | |
| Document Type: PEDS | | |
| Site Name: View Only MG | | |

Case 6:25-cv-06662-EAW   Document 2   Filed 11/14/25   Page 146 of 345

### Beginning of Visit

History obtained from parents.
ARSHAN AHMED is a pediatric patient being seen for an acute visit, brought by parents.

### Chief Complaint / History of Present Illness

Patient's chief complaint is Fever.
1 day fever to approximately 101 with cough and nasal discharge

### Active Problems

Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Encounter for immunization (V03.89) (Z23)
Feeding problem (783.3) (R63.39)
Fever (780.60) (R50.9)
Infantile atopic dermatitis (691.8) (L20.83)

### Past Medical History

History of Constipation, acute (564.00) (K59.00)
History of Coombs positive (790.99) (R76.8)
History of Feeding problem of newborn, unspecified feeding problem (779.31) (P92.9)
History of diarrhea (V12.79) (Z87.898)
History of neonatal jaundice (V13.7) (Z87.68)
History of weight gain (V15.89) (Z87.898)
History of Infantile atopic dermatitis (691.8) (L20.83)
History of Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)

### Current Meds

Amoxicillin 400 MG/5ML Oral Suspension Reconstituted; TAKE 0.7 ML At Bedtime
Hydrocortisone 2.5 % External Ointment; APPLY SPARINGLY TO THE AFFECTED
AREA(S) TWICE DAILY

### Allergies

No Known Allergies

### Review of Systems

**Constitutional:** fever.
**HEENT:** nasal discharge and nasal congestion.
**Respiratory:** cough.
Cardiovascular, Gastrointestinal, Neurological, Musculoskeletal, Skin, Heme/Lymph and Genitourinary
review of systems are otherwise negative except as noted in HPI.

### Vitals
### Vitals - Pediatrics

| | Recorded: 04Apr2023 12:33PM |
| --- | --- |
| Weight | 17 lb 11 oz |
| 0-24 Weight Percentile | 56 % |
| Temperature | 101.4 F, Rectal |

### Physical Exam

**General:**  no acute distress, alert
**Head:**  normocephalic
**Eyes:**  grossly EOMI, no discharge
**Ears:**  left tympanic membrane clear, right tympanic membrane clear
**Nose:  mucoid discharge**

| | | |
|---|---|---|
| **Patient Name:** ARSHAN AHMED | **MRN:** 15935893 | **DOB:** 07-Oct-2022 |
| **Date of Visit:** 04-Apr-2023 | **Owner:** SENA, VINCENT J | |
| **Document Type:** PEDS | | |
| **Site Name:** View Only MG | | |

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 147 of 345

**Mouth:** nonerythematous oropharynx
**Neck:** supple, full passive range of motion
**Lungs:** clear to auscultation bilaterally
**Cardiac:** regular rate and rhythm, normal S1, S2 audible, no murmurs
**Abdomen:** soft, nontender, nondistended, normal bowel sounds, no hepatosplenomegaly
**Lymphatics:** no abnormal lymph nodes palpated.
**Musculoskeletal:** moves all extremities x4, warm, well perfused x4, capillary refill < 2s
**Neurologic: Normal** normotonic
**Skin:** warm, clear

## Assessment
Fever (780.60) (R50.9)
COVID-19 (079.89) (U07.1)

## Plan
**Fever**
Respiratory Viral/Bacti DetectionPanel with COVID-19 by NAT; Status:Active; Requested for:04Apr2023;
**Infantile atopic dermatitis**
Pediatric Allergy Referral Outpatient  Peanut allergy testing  Status: Hold For - Scheduling Requested for: 07Feb2023
**PMH: Maternal toxoplasmosis**
Pediatric Infectious Disease Follow Up Outpatient  Follow up  Status: Hold For - Scheduling  Requested for: 07Dec2022

Advice, quarantining and observation.

## Patient Care Team

| Care Team Member | Role | Specialty | Office Number |
|---|---|---|---|
| **SENA MD,VINCENT J** | Primary Care Provider | Pediatrics | (516) 277-2060 |
| **RUBIN MD,ANDREW P** | | | |
| **BEGUM, MITHUM** | Care Giver | | (347) 346-2414 |
| **AHMED, NASEER** | Care Giver | | (856) 316-8960 |

Electronically signed by : VINCENT J SENA, MD; Apr  4 2023  1:05PM EST (Author)

137

### Beginning of Visit

History obtained from parents.

### History of Present Illness

Pediatric patient seen for well child care, brought by parents.
*Nutrition:* well-balanced, oz of formula per feed.
*Elimination:* Normal.
*Sleep:* sleeps in bassinet/crib, sleeps on back, no co-sleeping and no loose bedding, pillow, toys, and/or bumpers in crib.
*Oral:* Pacifier use.
*Exposure:* No cigarette smoke exposure . No exposure to electronic nicotine delivery system.
*Safety:* Water heater temperature set at <120 degrees F. Rear facing car seat in back seat. Carbon monoxide detectors at home. Smoke detectors at home. No gun in home.

### Developmental Milestones

**Developmental Milestones, 4 Month:** *Normal Development.*
**Caregiver concerns about development:** none.


**Post-Partum Depression Screening:** *passed.* Score: 8.

### Active Problems

Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Encounter for immunization (V03.89) (Z23)
Infantile atopic dermatitis (691.8) (L20.83)

### Past Medical History

History of Constipation, acute (564.00) (K59.00)
History of Coombs positive (790.99) (R76.8)
History of Feeding problem of newborn, unspecified feeding problem (779.31) (P92.9)
History of diarrhea (V12.79) (Z87.898)
History of neonatal jaundice (V13.7) (Z87.68)
History of weight gain (V15.89) (Z87.898)
History of Infantile atopic dermatitis (691.8) (L20.83)
History of Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)

### Surgical History

No history of surgery
No history of surgery

### Family History

No pertinent family history
No pertinent family history

### Social History

Lives with family
No significant social history

### Current Meds

Amoxicillin 400 MG/5ML Oral Suspension Reconstituted; TAKE 0.7 ML At Bedtime
Hydrocortisone 2.5 % External Ointment; APPLY SPARINGLY TO THE AFFECTED AREA(S) TWICE DAILY

### Allergies

No Known Allergies

Patient Name: ARSHAN AHMED
MRN: 15935893
DOB: 07-Oct-2022
Date of Visit: 07-Feb-2023
Owner: SENA, VINCENT J
Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 149 of 345
Document Type: PEDS
Site Name: View Only MG

## Review of Systems

*Integumentary:* **dry skin**.
**Constitutional**, **HEENT**, **Cardiovascular**, **Respiratory**, **Gastrointestinal**, **Neurological**, **Musculoskeletal**, **Endocrine**, **Heme/Lymph** and **Genitourinary** review of systems are otherwise negative except as noted in HPI.

## Immunizations

|  | 1 | 2 |
|---|---|---|
| DTP/DTaP | 07-Dec-2022 | |
| Hepatitis B | 07-Oct-2022 | 07-Dec-2022 |
| HIB | 07-Dec-2022 | |
| PCV | 07-Dec-2022 | |
| Polio | 07-Dec-2022 | |
| Rotavirus | 07-Dec-2022 | |

## Vitals
## Vitals - Pediatrics

|  | Recorded: 07Feb2023 12:33PM |
|---|---|
| Height | 2 ft 1 in |
| 0-24 Length Percentile | 41 % |
| Weight | 15 lb 9.5 oz |
| 0-24 Weight Percentile | 52 % |
| BMI Calculated | 17.54 kg/m2 |
| BSA Calculated | 0.33 |
| Head Circumference | 43 cm |
| 0-24 Head Circumference Percentile | 87 % |

## Physical Exam

**General:** alert, no acute distress
**Head:** normocephalic, flat open anterior fontanelle
**Eyes:** red reflex bilateral, PERRL
**Ears:** normally placed ears, auricles well formed, clear tympanic membranes, light reflex present, bony landmarks visible
**Nose:** no discharge, nares patent
**Mouth:** palate intact, uvula midline
**Neck:** no palpable masses
**Lungs:** symmetric chest rise, clear to auscultation bilaterally
**Cardiac:** regular rate and rhythm, S1, S2 present, no murmurs, (+) 2 femoral pulses
**Abdomen:** soft, nontender, nondistended, bowel sounds present, no hepatomegaly, no splenomegaly
**Genitalia:** normal external genitalia, circumcised, central urethral opening, testicles descended bilaterally
**Anus:** patent, normally placed
**Lymphatics:** no abnormal lymph nodes palpated.
**Musculoskeletal:** negative Barlow-Ortolani, negative Allis sign, symmetric buttocks creases, no metatarsus varus
**Spine:** no spinal dimple, no tuft of hair
**Neurologic:** startle reflex present, plantar grasp reflex present, symmetric moro
**Skin:** no rash/lesions

Patient Name:ARSHAN AHMED    MRN:15935893    DOB:07-Oct-2022
Date of Visit:07-Feb-2023    Owner:SENA,VINCENT J
Document Type:PEDS
Site Name:View Only MG

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 150 of 345

## Discussion/Summary

Impression:
No growth, development, elimination, feeding, skin and sleep concerns. no medical problems. add . cereal, fruits and vegetables. Anticipatory guidance addressed as per the history of present illness section.
The following 4 month anticipatory guidance topics were discussed and/or handouts given: family functioning, nutritional adequacy and growth, infant development, oral health and safety. DTaP, Hib, IPV, Hepatitis B, Rotavirus, and Pneumococcal administered. He is not on any medications. Information discussed with mother and father. Parental concerns addressed.

The components of the vaccine(s) to be administered today are listed in the plan of care. The disease(s) for which the vaccine(s) are intended to prevent and the risks have been discussed with the caretaker. The risks are also included in the appropriate vaccination information statements which have been provided to the patient's caregiver. The caregiver has given consent to vaccinate.

## Assessment

Well child visit (V20.2) (Z00.129)
Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Encounter for immunization (V03.89) (Z23)
Infantile atopic dermatitis (691.8) (L20.83)

## Plan

**Congenital hydronephrosis, Congenital hydroureteronephrosis**
   Pediatric Urology Follow Up Outpatient  Follow up  Status: Hold For - Scheduling
Requested for: 07Feb2023
**Encounter for immunization**
   Administered: DTaP-IPV/HIB(<19Yrs)
   Administered: PCV13 (<19Yrs)
   Administered: RotaTeq Oral Solution (<19Yrs)
**Infantile atopic dermatitis**
   Pediatric Allergy Referral Outpatient  Peanut allergy testing  Status: Hold For - Scheduling
   Requested for: 07Feb2023

Routine visit at 6 months of age.

## Patient Care Team

| Care Team Member | Role | Specialty | Office Number |
|---|---|---|---|
| SENA MD,VINCENT J | Primary Care Provider | Pediatrics | (516) 277-2060 |
| RUBIN MD,ANDREW P | | | |
| BEGUM, MITHUM | Care Giver | | (347) 346-2414 |
| AHMED, NASEER | Care Giver | | (856) 316-8960 |

Electronically signed by : VINCENT J SENA, MD; Feb  7 2023 12:58PM EST (Author)

**Patient Name:** ARSHAN AHMED     **MRN:** 15935893     **DOB:** 07-Oct-2022
**Date of Visit:** 27-Jan-2023     **Owner:** SENA, VINCENT J
**Document Type:** PEDS
**Site Name:** View Only MG

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 151 of 345

**Discussion/Summary**

At 6:48 PM Steven the pediatric Fellow at the CCHED called to inform me that Arshan is being discharged on Alimentum.

Electronically signed by : VINCENT J SENA, MD; Jan 27 2023  7:01PM EST (Author)

141

**Patient Name:** ARSHAN AHMED     **MRN:** 15935893     **DOB:** 07-Oct-2022
**Date of Visit:** 27-Jan-2023     **Owner:** SENA, VINCENT J
**Document Type:** PEDS
**Site Name:** View Only MG

**Discussion/Summary**

Mother reports 10 to 15 stools since last night and refusing to eat. Advised to take him immediately to Cohen Children's Hospital Emergency department for evaluation.

Electronically signed by : VINCENT J SENA, MD; Jan 27 2023  1:03PM EST (Author)

142

Patient Name: ARSHAN AHMED  MRN: 15935893  DOB: 07-Oct-2022
Date of Visit: 26-Jan-2023  Owner: SENA, VINCENT J
Document Type: PEDS
Site Name: View Only MG

Case 6:25-cv-06662-EAW  Document 2  Filed 11/14/25  Page 153 of 345

### Beginning of Visit

History obtained from parents.
ARSHAN AHMED is a pediatric patient being seen for an acute visit, brought by parents.

### Chief Complaint / History of Present Illness

Patient's chief complaint is Diarrhea.
1 week of 6 to 7 loose stools per day. Breast and formula fed.

### Active Problems

Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Encounter for immunization (V03.89) (Z23)
Infantile atopic dermatitis (691.8) (L20.83)
Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)

### Past Medical History

History of Constipation, acute (564.00) (K59.00)
History of Coombs positive (790.99) (R76.8)
History of Feeding problem of newborn, unspecified feeding problem (779.31) (P92.9)
History of neonatal jaundice (V13.7) (Z87.68)
History of weight gain (V15.89) (Z87.898)
History of Infantile atopic dermatitis (691.8) (L20.83)

### Current Meds

Amoxicillin 125 MG/5ML Oral Suspension Reconstituted
Amoxicillin 400 MG/5ML Oral Suspension Reconstituted; TAKE 0.7 ML At Bedtime
Hydrocortisone 2.5 % External Ointment; APPLY SPARINGLY TO THE AFFECTED
AREA(S) TWICE DAILY

### Allergies
No Known Allergies

### Review of Systems

**Gastrointestinal:** diarrhea.
Constitutional, HEENT, Cardiovascular, Respiratory, Neurological, Musculoskeletal, Skin, Heme/Lymph
and Genitourinary review of systems are otherwise negative except as noted in HPI.

### Vitals
### Vitals - Pediatrics

|  | Recorded: 26Jan2023 04:08PM |
| --- | --- |
| Weight | 14 lb 7 oz |
| 0-24 Weight Percentile | 37 % |
| Temperature | 99.2 F, Axillary |

### Physical Exam

**General:** no acute distress, alert
**Head:** normocephalic
**Eyes:** grossly EOMI, no discharge
**Ears:** left tympanic membrane clear, right tympanic membrane clear
**Nose:** pink nasal mucosa
**Mouth: Abundant saliva** nonerythematous oropharynx
**Neck:** supple, full passive range of motion
**Lungs:** clear to auscultation bilaterally
**Cardiac:** regular rate and rhythm, normal S1, S2 audible, no murmurs

| | | |
|---|---|---|
| **Patient Name:** ARSHAN AHMED | **MRN:** 15935893 | **DOB:** 07-Oct-2022 |
| **Date of Visit:** 26-Jan-2023 | **Owner:** SENA, VINCENT J | |
| **Document Type:** PEDS | | |
| **Site Name:** View Only MG | | |

Case 6:25-cv-06662-EAW     Document 2     Filed 11/14/25     Page 154 of 345

**Abdomen:**  soft, nontender, nondistended, normal bowel sounds, no hepatosplenomegaly
**Lymphatics:**  no abnormal lymph nodes palpated.
**Musculoskeletal:**  moves all extremities x4, warm, well perfused x4, capillary refill < 2s
**Neurologic:**  normotonic
**Skin:**  warm, clear

**Discussion/Summary**
Consider formula intolerance.

**Assessment**
Diarrhea, unspecified type (787.91) (R19.7)

**Plan**
Switch formula to Alimentum or Nutramigen and observe.

**Patient Care Team**

| Care Team Member | Role | Specialty | Office Number |
|---|---|---|---|
| **SENA MD,VINCENT J** | Primary Care Provider | Pediatrics | (516) 277-2060 |
| **RUBIN MD,ANDREW P** | | | |
| **BEGUM, MITHUM** | Care Giver | | (347) 346-2414 |
| **AHMED, NASEER** | Care Giver | | (856) 316-8960 |

Electronically signed by : VINCENT J SENA, MD; Jan 26 2023  4:27PM EST (Author)

144

Patient Name:ARSHAN AHMED     MRN:15935893     DOB:07-Oct-2022
Date of Visit:21-Dec-2022
Document Type:PEDS
Site Name:View Only MG

Case 6:25-cy-06662-EAW    Document 2    Filed 11/14/25    Page 155 of 345

Owner:SENA,VINCENT J

**Beginning of Visit**

History obtained from parents.
ARSHAN AHMED is a pediatric patient being seen for an acute visit, brought by parents.

**Chief Complaint / History of Present Illness**

Patient's chief complaint is Rash.
Chronic rash

**Active Problems**
Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Encounter for immunization (V03.89) (Z23)
Infantile atopic dermatitis (691.8) (L20.83)
Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)

**Past Medical History**
History of Constipation, acute (564.00) (K59.00)
History of Coombs positive (790.99) (R76.8)
History of Feeding problem of newborn, unspecified feeding problem (779.31) (P92.9)
History of neonatal jaundice (V13.7) (Z87.68)
History of weight gain (V15.89) (Z87.898)
History of Infantile atopic dermatitis (691.8) (L20.83)

**Current Meds**
Amoxicillin 125 MG/5ML Oral Suspension Reconstituted
Amoxicillin 400 MG/5ML Oral Suspension Reconstituted; TAKE 0.7 ML At Bedtime

**Allergies**
No Known Allergies

**Review of Systems**

**Integumentary:** rash and dry skin.
Constitutional, HEENT, Cardiovascular, Respiratory, Gastrointestinal, Neurological, Musculoskeletal, Heme/Lymph and Genitourinary review of systems are otherwise negative except as noted in HPI.

**Vitals**
**Vitals - Pediatrics**

|  | Recorded: 21Dec2022 12:49PM |
| --- | --- |
| Weight | 12 lb 7.5 oz |
| 0-24 Weight Percentile | 35 % |
| Temperature | 98.9 F, Axillary |

**Physical Exam**

**General:** no acute distress, alert
**Skin: Diffuse atopic dermatitis**

**Assessment**
Infantile atopic dermatitis (691.8) (L20.83)

**Plan**
**Infantile atopic dermatitis**
Start: Hydrocortisone 2.5 % External Ointment; APPLY SPARINGLY TO THE AFFECTED AREA(S) TWICE DAILY

Case 6:25-cy-06662-EAW    Document 2    Filed 11/14/25    Page 156 of 345

**PMH: Infantile atopic dermatitis**

   Pediatric Dermatology Referral Outpatient  .  Status: Need Information - Derm Reach Out
1  Requested for: 21Dec2022

Also care instructions given.

**Patient Care Team**

| Care Team Member | Role | Specialty | Office Number |
|---|---|---|---|
| **SENA MD, VINCENT J** | Primary Care Provider | Pediatrics | (516) 277-2060 |
| **RUBIN MD, ANDREW P** | | | |
| **BEGUM, MITHUM** | Care Giver | | (347) 346-2414 |
| **AHMED, NASEER** | Care Giver | | (856) 316-8960 |

Electronically signed by : VINCENT J SENA, MD; Dec 21 2022  1:12PM EST (Author)

**Discussion/Summary**

Mother called for and given well child information.

Electronically signed by : VINCENT J SENA, MD; Dec  9 2022  3:21PM EST (Author)

| | | |
|---|---|---|
| **Patient Name:**ARSHAN AHMED | **MRN:**15935893 | **DOB:**07-Oct-2022 |
| **Date of Visit:**07-Dec-2022 | **Owner:**SENA,VINCENT J | |
| **Document Type:**PEDS | | |
| **Site Name:**View Only MG | | |

Case 6:25-cy-06662-EAW     Document 2     Filed 11/14/25     Page 158 of 345

**Beginning of Visit**

History obtained from parents.

**History of Present Illness**

Pediatric patient seen for well child care, brought by parents.
*Nutrition:* breast milk, oz of formula per feed. Patient takes D vitamins daily.
*Elimination:* Normal.
*Sleep:* sleeps in bassinet/crib, sleeps on back, no co-sleeping and no loose bedding, pillow, toys, and/or bumpers in crib.
*Oral:* Pacifier use.
*Exposure:* No cigarette smoke exposure . No exposure to electronic nicotine delivery system.
*Safety:* Water heater temperature set at <120 degrees F. Rear facing car seat in back seat. Carbon monoxide detectors at home. Smoke detectors at home. No gun in home. Not at risk for exposure to Tuberculosis.

**Developmental Milestones**

**Developmental Milestones, 2 Month:** *Normal Development.*
**Caregiver concerns about development:** none.

**Post-Partum Depression Screening:** *passed.* **Score:** 6.

**Active Problems**

Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Encounter for immunization (V03.89) (Z23)
Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)

**Past Medical History**

History of Constipation, acute (564.00) (K59.00)
History of Coombs positive (790.99) (R76.8)
History of Feeding problem of newborn, unspecified feeding problem (779.31) (P92.9)
History of neonatal jaundice (V13.7) (Z87.68)
History of weight gain (V15.89) (Z87.898)

**Surgical History**

No history of surgery
No history of surgery

**Family History**

No pertinent family history
No pertinent family history

**Social History**

Lives with family
No significant social history

**Current Meds**

Amoxicillin 125 MG/5ML Oral Suspension Reconstituted
Amoxicillin 400 MG/5ML Oral Suspension Reconstituted; TAKE 0.7 ML At Bedtime

**Allergies**

No Known Allergies

**Review of Systems**

| Patient Name: ARSHAN AHMED | MRN: 15935893 | DOB: 07-Oct-2022 |
| Date of Visit: 07-Dec-2022 | Owner: SENA, VINCENT J | |
| Document Type: PEDS | | |
| Site Name: View Only MG | | |

Case 6:25-cy-06662-EAW   Document 2   Filed 11/14/25   Page 159 of 345

**Constitutional**, **HEENT**, **Cardiovascular**, **Respiratory**, **Gastrointestinal**, **Neurological**, **Musculoskeletal**, **Skin**, **Endocrine**, **Heme/Lymph** and **Genitourinary** review of systems are otherwise negative except as noted in HPI.

**Vitals**
**Vitals - Pediatrics**

| | Recorded: 07Dec2022 12:18PM |
|---|---|
| Height | 1 ft 11 in |
| 0-24 Length Percentile | 50 % |
| Weight | 11 lb 8.5 oz |
| 0-24 Weight Percentile | 31 % |
| BMI Calculated | 15.33 kg/m2 |
| BSA Calculated | 0.28 |
| Head Circumference | 40 cm |
| 0-24 Head Circumference Percentile | 77 % |

## Physical Exam

**General:**  alert, no acute distress
**Head:**  normocephalic, flat open anterior fontanelle
**Eyes:**  PERRL, red reflex bilateral
**Ears:**  normally placed ears, auricles well formed, clear tympanic membranes, light reflex present, bony landmarks visible
**Nose:**  no discharge, nares patent
**Mouth:**  palate intact, uvula midline
**Neck:**  supple, full passive range of motion, no palpable masses
**Lungs:**  symmetric chest rise, clear to auscultation bilaterally
**Cardiac:**  regular rate and rhythm, S1, S2 present, no murmurs, +2 femoral pulses
**Abdomen:**  soft, nontender, not distended, bowel sounds present, no hepatomegaly, no splenomegaly
**Genitalia:**  normal external genitalia, circumcised, central urethral opening, testicles descended bilaterally
**Anus:**  normally placed
**Lymphatics:**  no abnormal lymph nodes palpated
**Musculoskeletal:**  no clavicular crepitus, negative Barlow-Ortolani, negative Allis sign, symmetric flexed extremities, no metastarsus varus
**Spine:**  no spinal dimple, no tuft of hair
**Neurologic:**  startle reflex present, suck reflex present, rooting reflex present, palmar grasp reflex present, plantar grasp reflex present, symmetric Moro
**Skin:**  no rash/lesion

## Discussion/Summary

Impression:
No growth, development, elimination, feeding, skin and sleep concerns. no medical problems.
Anticipatory guidance addressed as per the history of present illness section.
The following 2 month anticipatory guidance topics were discussed and/or handouts given: parental (maternal) well-being, infant-family synchrony, nutritional adequacy, infant behavior and safety. Age appropriate vaccines administered. He is not on any medications. Information discussed with mother and father. Parental concerns addressed.

The components of the vaccine(s) to be administered today are listed in the plan of care. The disease(s) for which the vaccine(s) are intended to prevent and the risks have been discussed with the caretaker. The risks are also included in the appropriate vaccination information statements which have been provided to the patient's caregiver. The caregiver has given consent to vaccinate.

## Assessment

149

| Patient Name: ARSHAN AHMED | MRN: 15935893 | DOB: 07-Oct-2022 |
| Date of Visit: 07-Dec-2022 | Owner: SENA, VINCENT J | |
| Document Type: PEDS | | |
| Site Name: View Only MG | | |

Case 6:25-cy-06662-EAW   Document 2   Filed 11/14/25   Page 160 of 345

Well child visit (V20.2) (Z00.129)
Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Encounter for immunization (V03.89) (Z23)
Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)

**Plan**

**Congenital hydronephrosis, Congenital hydroureteronephrosis**
   Pediatric Urology Follow Up Outpatient  Follow up  Status: Hold For - Scheduling
Requested for: 07Dec2022
**Encounter for immunization**
   Administered: DTaP-IPV/HIB(<19Yrs)
   Administered: Hepatitis B (<19Yrs)
   Administered: PCV13 (<19Yrs)
   Administered: RotaTeq Oral Solution (<19Yrs)
**Maternal toxoplasmosis**
   Pediatric Infectious Disease Follow Up Outpatient  Follow up  Status: Hold For -
Scheduling  Requested for: 07Dec2022

Routine visit at 4 months of age.

**Patient Care Team**

| Care Team Member | Role | Specialty | Office Number |
|---|---|---|---|
| **SENA MD,VINCENT J** | Primary Care Provider | Pediatrics | (516) 277-2060 |
| **RUBIN MD,ANDREW P** | | | |
| **BEGUM, MITHUM** | Care Giver | | (347) 346-2414 |
| **AHMED, NASEER** | Care Giver | | (856) 316-8960 |

Electronically signed by : VINCENT J SENA, MD; Dec  7 2022 12:40PM EST (Author)

150

| | | |
|---|---|---|
| **Patient Name:** ARSHAN AHMED | **MRN:** 15935893 | **DOB:** 07-Oct-2022 |
| **Date of Visit:** 17-Nov-2022 | **Owner:** SENA, VINCENT J | |
| **Document Type:** PEDS | | |
| **Site Name:** View Only MG | | |

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 161 of 345

### Beginning of Visit

History obtained from parents.
ARSHAN AHMED is a pediatric patient being seen for an acute visit, brought by parents.

### Chief Complaint / History of Present Illness

Patient's chief complaint is Fever.
Follow up of hospital visit for fever. No fever since discharge and feeding well.

### Active Problems

Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)

### Past Medical History

History of Constipation, acute (564.00) (K59.00)
History of Coombs positive (790.99) (R76.8)
History of Feeding problem of newborn, unspecified feeding problem (779.31) (P92.9)
History of neonatal jaundice (V13.7) (Z87.68)
History of weight gain (V15.89) (Z87.898)

### Current Meds

Amoxicillin 125 MG/5ML Oral Suspension Reconstituted
Amoxicillin 400 MG/5ML Oral Suspension Reconstituted; TAKE 0.7 ML At Bedtime

### Allergies

No Known Allergies

### Review of Systems

Constitutional, HEENT, Cardiovascular, Respiratory, Gastrointestinal, Neurological, Musculoskeletal,
Skin, Heme/Lymph and Genitourinary review of systems are otherwise negative except as noted in HPI.

### Vitals
### Vitals - Pediatrics

| | Recorded: 17Nov2022 12:50PM |
|---|---|
| Weight | 10 lb 4 oz |
| 0-24 Weight Percentile | 38 % |
| Temperature | 97.3 F, Rectal |

### Physical Exam

**General:**  no acute distress, alert
**Head:**  normocephalic
**Eyes:**  grossly EOMI, no discharge
**Ears:**  left tympanic membrane clear, right tympanic membrane clear
**Nose:**  pink nasal mucosa
**Mouth:**  nonerythematous oropharynx
**Neck:**  supple, full passive range of motion
**Lungs:**  clear to auscultation bilaterally
**Cardiac:**  regular rate and rhythm, normal S1, S2 audible, no murmurs
**Abdomen:**  soft, nontender, nondistended, normal bowel sounds, no hepatosplenomegaly
**Lymphatics:**  no abnormal lymph nodes palpated.
**Musculoskeletal:**  moves all extremities x4, warm, well perfused x4, capillary refill < 2s
**Neurologic:**  normotonic
**Skin:**  warm, clear

| Patient Name: ARSHAN AHMED | MRN: 15935893 | DOB: 07-Oct-2022 |
|---|---|---|
| Date of Visit: 17-Nov-2022 | Owner: SENA, VINCENT J | |
| Document Type: PEDS | | |
| Site Name: View Only MG | | |

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 162 of 345

**Assessment**
Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)

**Plan**
Observation.

**Patient Care Team**

| Care Team Member | Role | Specialty | Office Number |
|---|---|---|---|
| **SENA MD, VINCENT J** | Primary Care Provider | Pediatrics | (516) 277-2060 |
| **RUBIN MD, ANDREW P** | | | |
| **BEGUM, MITHUM** | Care Giver | | (347) 346-2414 |
| **AHMED, NASEER** | Care Giver | | (856) 316-8960 |

Electronically signed by : VINCENT J SENA, MD; Nov 17 2022 12:58PM EST (Author)

**Patient Name:** ARSHAN AHMED     **MRN:** 15935893     **DOB:** 07-Oct-2022
**Date of Visit:** 14-Nov-2022     **Owner:** SENA, VINCENT J
**Document Type:** PEDS
**Site Name:** View Only MG

Case 6:25-cv-06662-EAW     Document 2     Filed 11/14/25     Page 163 of 345

**Discussion/Summary**

Parents called and reported 100.4 fever. Going immediately to CCH Emergency Department for evaluation. I called ahead and spoke to one of the residents (Sonia) and alerted her of their imminent arrival.

Electronically signed by : VINCENT J SENA, MD; Nov 14 2022  3:58PM EST (Author)

| Patient Name: ARSHAN AHMED | MRN: 15935893 | DOB: 07-Oct-2022 |
| Date of Visit: 26-Oct-2022 | Owner: SENA, VINCENT J | |
| Document Type: PEDS | | |
| Site Name: View Only MG | | |

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 164 of 345

### Beginning of Visit

History obtained from parents.

### History of Present Illness

**HPI WCC 0-30 Days:**
*Interval History:* Recurrent gassiness.
*Nutrition:* breast milk, oz of formula per feed. Patient takes D vitamins daily.
*Elimination:* Normal.
*Sleep:* sleeps in bassinet/crib, sleeps on back, no co-sleeping and no loose bedding, pillow, toys, and/or bumpers in crib
*Oral:* Uses pacifier.
*Exposure:* No cigarette smoke exposure . No exposure to electronic nicotine delivery system. Household members not COVID-19 positive or suspected COVID-19.
*Safety:* Water heater temperature set at <120 degrees F. Rear facing car seat in back seat. Carbon monoxide detectors at home. Smoke detectors at home. No gun in home.
*Immunizations:* Hepatitis B vaccine given.

### Developmental Milestones

**Developmental Milestones, 0-2 weeks:** *Normal Development.*
**Caregiver concerns about development:** none.


**Post-Partum Depression Screening:** *passed.* **Score:** 2.

### Risk Assessment

**G6PD Deficiency Screening:**
Does not present with hemolytic anemia
Does not present with hemolytic jaundice
Does not present with early onset increasing neonatal jaundice persisting beyond the first week of life (bilirubin level greater than the 40th percentile for age in hours)
Is not admitted to the hospital for jaundice following discharge
Has a racial, or ethnic risk of G6PD deficiency (African, Asian, Mediterranean, or Middle Eastern ancestry)
Does not have family history of G6PD deficiency (Symptoms include anemia and jaundice following illness, ingestion of fava beans or bitter melon, exposure to henna compounds or mothballs, or after taking certain medications (including but not limited to sulfa-containing drugs, primaquine, dapsone, fluoroquinolones, nitrofurantoin, pyridium, sulfonylureas, etc.)
**Result:** Requires G6PD quantitative test

### Active Problems
Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Feeding problem of newborn, unspecified feeding problem (779.31) (P92.9)
Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)

### Past Medical History
History of Constipation, acute (564.00) (K59.00)
History of Coombs positive (790.99) (R76.8)
History of neonatal jaundice (V13.7) (Z87.68)
History of weight gain (V15.89) (Z87.898)

### Surgical History
No history of surgery
No history of surgery

### Family History

| Patient Name: | ARSHAN AHMED | MRN: | 15935893 | DOB: | 07-Oct-2022 |
| Date of Visit: | 26-Oct-2022 | Owner: | SENA, VINCENT J | | |
| Document Type: | PEDS | | | | |
| Site Name: | View Only MG | | | | |

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 165 of 345

No pertinent family history
No pertinent family history

## Social History
Lives with family
No significant social history

## Current Meds
Amoxicillin 125 MG/5ML Oral Suspension Reconstituted
Amoxicillin 400 MG/5ML Oral Suspension Reconstituted; TAKE 0.7 ML At Bedtime

## Allergies
No Known Allergies

## Review of Systems

*Gastrointestinal:* **gaseous**.
**Constitutional, HEENT, Cardiovascular, Respiratory, Neurological, Musculoskeletal, Skin,
Endocrine, Heme/Lymph** and **Genitourinary** review of systems are otherwise negative except as noted
in HPI.

## Immunizations

| 1 | |
|---|---|
| Hepatitis B | 07-Oct-2022 |

## Vitals
## Vitals - Pediatrics

| | Recorded: 26Oct2022 12:11PM |
|---|---|
| Height | 1 ft 9 in |
| 0-24 Length Percentile | 50 % |
| Weight | 8 lb 11.5 oz |
| 0-24 Weight Percentile | 43 % |
| BMI Calculated | 13.9 kg/m2 |
| BSA Calculated | 0.23 |
| Head Circumference | 35.75 cm |
| 0-24 Head Circumference Percentile | 24 % |

## Physical Exam

**General:** alert, no acute distress
**Head:** normocephalic, flat open anterior fontanelle
**Eyes:** nonicteric sclera, PERRL, red reflex bilateral
**Ears:** normally placed ears, auricles well formed, clear tympanic membranes, light reflex present, bony landmarks visible
**Nose:** no discharge, nares patent
**Mouth:** palate intact, uvula midline
**Neck:** supple, full passive range of motion, no palpable masses
**Lungs:** symmetric chest rise, clear to auscultation bilaterally
**Cardiac:** regular rate and rhythm, S1, S2 present, no murmurs, +2 femoral pulses
**Abdomen:** soft, nontender, not distended, bowel sounds present, no hepatomegaly, no splenomegaly
**Genitalia:** normal external genitalia, circumcised, central urethral opening, testicles descended bilaterally
**Anus:** patent, normally placed
**Lymphatics:** no abnormal lymph nodes palpated

155

**Patient Name:** ARSHAN AHMED     **MRN:** 15935893     **DOB:** 07-Oct-2022
**Date of Visit:** 26-Oct-2022     **Owner:** SENA,VINCENT J
**Document Type:** PEDS
**Site Name:** View Only MG

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 166 of 345

**Musculoskeletal:** no clavicular crepitus, negative Barlow-Ortolani, negative Allis sign, symmetric flexed extremities, no metastarsus varus
**Spine:** no spinal dimple, no tuft of hair, straight
**Neurologic:** startle reflex present, suck reflex present, rooting reflex present, palmar grasp reflex present, plantar grasp reflex present, symmetric Moro
**Skin:** not jaundice

## Discussion/Summary

Impression:
No growth, developmental, elimination, feeding, skin and sleep concerns. No known medical problems.
Anticipatory guidance addressed as per the history of present illness section.
The following 1 month anticipatory guidance topics were discussed and/or handouts given: parental well-being, family adjustment, feeding routines, infant adjustment and safety. Hepatitis B administered while in the hospital. No vaccines needed. He is not on any medications. Information discussed with mother and father. Parental concerns addressed.
Seeing Pediatric Urology and Infectious Disease.
Switching formula to Alimentum or Nutramigen.

## Assessment

Health examination for newborn 8 to 28 days old (V20.32) (Z00.111)
Feeding problem of newborn, unspecified feeding problem (779.31) (P92.9)
Congenital hydronephrosis (753.29) (Q62.0)
Congenital hydroureteronephrosis (753.29) (Q62.0)
Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)

## Plan

Routine visit at 2 months of age.

## Patient Care Team

| Care Team Member | Role | Specialty | Office Number |
|---|---|---|---|
| **SENA MD,VINCENT J** | Primary Care Provider | Pediatrics | (516) 277-2060 |
| **RUBIN MD,ANDREW P** | | | |
| **BEGUM, MITHUM** | Care Giver | | (347) 346-2414 |
| **AHMED, NASEER** | Care Giver | | (856) 316-8960 |

Electronically signed by : VINCENT J SENA, MD; Oct 26 2022 12:33PM EST (Author)

**Patient Name:** ARSHAN AHMED     **MRN:** 15935893     **DOB:** 07-Oct-2022
**Date of Visit:** 21-Oct-2022     **Owner:** SENA, VINCENT J
**Document Type:** PEDS
**Site Name:** View Only MG

**Discussion/Summary**

Returned call and message left to call here.

Electronically signed by : VINCENT J SENA, MD; Oct 21 2022  2:03PM EST (Author)

| | | |
|---|---|---|
| **Patient Name:** ARSHAN AHMED | **MRN:** 15935893 | **DOB:** 07-Oct-2022 |
| **Date of Visit:** 19-Oct-2022 | **Owner:** SENA, VINCENT J | |
| **Document Type:** PEDS | | |
| **Site Name:** View Only MG | | |

Case 6:25-cv-06662-EAW   Document 2   Filed 11/14/25   Page 168 of 345

### Beginning of Visit

History obtained from parents.
ARSHAN AHMED is a pediatric patient being seen for an acute visit, brought by parents.

### Chief Complaint / History of Present Illness

Patient's chief complaint is Constipation.
No stool for 24 hours. Feeding and urinating well. No other problems.

### Active Problems

Coombs positive (790.99) (R76.8)
Hydronephrosis (591) (N13.30)
Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)

### Past Medical History

History of neonatal jaundice (V13.7) (Z87.68)
History of weight gain (V15.89) (Z87.898)

### Current Meds

Amoxicillin 125 MG/5ML Oral Suspension Reconstituted

### Allergies

No Known Allergies

### Review of Systems

**Gastrointestinal:** constipation.
Constitutional, HEENT, Cardiovascular, Respiratory, Neurological, Musculoskeletal, Skin, Heme/Lymph and Genitourinary review of systems are otherwise negative except as noted in HPI.

### Vitals
### Vitals - Pediatrics

| | Recorded: 19Oct2022 12:37PM |
|---|---|
| Weight | 8 lb 4 oz |
| 0-24 Weight Percentile | 47 % |

### Physical Exam

**General:** no acute distress, alert
**Head:** normocephalic
**Eyes:** grossly EOMI, no discharge
**Ears:** left tympanic membrane clear, right tympanic membrane clear
**Nose:** pink nasal mucosa
**Mouth:** nonerythematous oropharynx
**Neck:** supple, full passive range of motion
**Lungs:** clear to auscultation bilaterally
**Cardiac:** regular rate and rhythm, normal S1, S2 audible, no murmurs
**Abdomen:** soft, nontender, nondistended, normal bowel sounds, no hepatosplenomegaly
**Lymphatics:** no abnormal lymph nodes palpated.
**Musculoskeletal:** moves all extremities x4, warm, well perfused x4, capillary refill < 2s
**Neurologic:** normotonic
**Skin:** warm, clear

### Assessment

Constipation, acute (564.00) (K59.00)

### Plan

| Patient Name: | ARSHAN AHMED | MRN: 15935893 | DOB: 07-Oct-2022 |
| Date of Visit: | 19-Oct-2022 | Owner: SENA,VINCENT J | |
| Document Type: | PEDS | | |
| Site Name: | View Only MG | | |

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 169 of 345

Advice and observation.

**Patient Care Team**

| Care Team Member | Role | Specialty | Office Number |
|---|---|---|---|
| **SENA MD,VINCENT J** | Primary Care Provider | Pediatrics | (516) 277-2060 |
| **RUBIN MD,ANDREW P** | | | |
| **BEGUM, MITHUM** | Care Giver | | (347) 346-2414 |
| **AHMED, NASEER** | Care Giver | | (856) 316-8960 |

Electronically signed by : VINCENT J SENA, MD; Oct 19 2022 12:48PM EST (Author)

159

**Patient Name:** ARSHAN AHMED     **MRN:** 15935893     **DOB:** 07-Oct-2022
**Date of Visit:** 12-Oct-2022     **Owner:** SENA, VINCENT J
**Document Type:** PEDS
**Site Name:** View Only MG

Case 6:25-cv-06662-EAW     Document 2     Filed 11/14/25     Page 170 of 345

**Discussion/Summary**

Bilirubin result received and mother informed. Mother told to call if any problems, including any yellow color to eyes or increased yellow color to skin. Also told to come in for routine visit at 2 weeks of age.

Electronically signed by : VINCENT J SENA, MD; Oct 12 2022  4:55PM EST (Author)

160

Case 6:25-cv-06662-EAW   Document 2   Filed 11/14/25   Page 171 of 345

**Beginning of Visit**

History obtained from parents.

**Chief Complaint / History of Present Illness**

Patient's chief complaint is Weight and jaundice check.
Feeding breast milk and formula every 2 hours. Approximately 12 stools and 10 urine voids per 24 hours.

**Active Problems**
Coombs positive (790.99) (R76.8)
Hydronephrosis (591) (N13.30)
Jaundice, neonatal (774.6) (P59.9)
Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)

**Current Meds**
Amoxicillin 125 MG/5ML Oral Suspension Reconstituted

**Allergies**
No Known Allergies

**Review of Systems**

Constitutional, HEENT, Cardiovascular, Respiratory, Gastrointestinal, Neurological, Musculoskeletal,
Skin, Heme/Lymph and Genitourinary review of systems are otherwise negative except as noted in HPI.

**Physical Exam**

**General:** no acute distress, alert
**Head:** normocephalic
**Eyes:** grossly EOMI, no discharge
**Ears:** left tympanic membrane clear, right tympanic membrane clear
**Nose:** pink nasal mucosa
**Mouth:** nonerythematous oropharynx
**Neck:** supple, full passive range of motion
**Lungs:** clear to auscultation bilaterally
**Cardiac:** regular rate and rhythm, normal S1, S2 audible, no murmurs
**Abdomen:** soft, nontender, nondistended, normal bowel sounds, no hepatosplenomegaly
**Lymphatics:** no abnormal lymph nodes palpated.
**Musculoskeletal:** moves all extremities x4, warm, well perfused x4, capillary refill < 2s
**Neurologic:** normotonic
**Skin: Jaundice**

**Assessment**
Coombs positive (790.99) (R76.8)
Jaundice, neonatal (774.6) (P59.9)
Weight gain (783.1) (R63.5)

**Plan**
Stat bilirubin now.  Further plans pending.

**Patient Care Team**

| Care Team Member | Role | Specialty | Office Number |
|---|---|---|---|
| **SENA MD,VINCENT J** | Primary Care Provider | Pediatrics | (516) 277-2060 |
| **RUBIN MD,ANDREW P** | | | |

161

**Patient Name:** ARSHAN AHMED  **MRN:** 15935893  **DOB:** 07-Oct-2022
**Date of Visit:** 12-Oct-2022  **Owner:** SENA, VINCENT J
**Document Type:** PEDS
**Site Name:** View Only MG

Case 6:25-cv-06662-EAW    Document 2    Filed 11/14/25    Page 172 of 345

| | | | |
|---|---|---|---|
| **BEGUM, MITHUM** | Care Giver | | (347) 346-2414 |
| **AHMED, NASEER** | Care Giver | | (856) 316-8960 |

Electronically signed by : VINCENT J SENA, MD; Oct 12 2022  9:22AM EST (Author)

**Discussion/Summary**

Bilirubin result received and mother informed. Advised to bring Arshan in for follow up visit at 9:00 AM 10/12/2022.

Electronically signed by : VINCENT J SENA, MD; Oct 10 2022  7:17PM EST (Author)

Patient Name: ARSHAN AHMED          MRN: 15935893          DOB: 07-Oct-2022
Date of Visit: 10-Oct-2022          Owner: SENA, VINCENT J
Document Type: PEDS
Site Name: View Only MG

Case 6:25-cv-06662-EAW          Document 2          Filed 11/14/25          Page 174 of 345

### Beginning of Visit

History obtained from parents and medical records.

### History of Present Illness
**Birth History:**
Delivery: The patient was born at 39 and 3/7 weeks gestation. Complications included meconium and Required CPAP in DR . Birth measurements were weight of 7 lb 4.7 oz, length of 21.5 inches and head circumference of 35 cm . Discharge weight was 7 lb 3.3 oz.

Maternal History: 25 year old mother, G 2, P 0. The mother's medical history is significant for Elevated IgG for Toxoplasmosis. Diabetic. Prenatal labs include HepBsAg negative, HIV negative, GBS negative, Rubella immune, VDRL/RPR nonreactive and MBT - Opositive.

Baby's Blood Type: A positive.
Coombs: positive.
Total Serum Bilirubin: mg/dL 8.8. @Hours of Life: 48. Received phototherapy.
Screened for G6PD: Yes.
Nursery Course: Circumcision: Yes . Time of birth 18:15. Hydronephrosis; Received gel for hypoglycemia.Discharged on Amoxicillin with Infectious Disease and Urology follow up visit scheduled.

**HPI WCC 0-30 Days:**
*Nutrition:* breast milk, 2 oz of formula per feed. Child is fed every 3 hours.
*Elimination:* Normal, Frequency of stools: 3 stools, per day. 5 voids per day.
*Sleep:* sleeps in bassinet/crib, sleeps on back, no co-sleeping and no loose bedding, pillow, toys, and/or bumpers in crib
*Oral:* Uses pacifier.
*Exposure:* No cigarette smoke exposure . No exposure to electronic nicotine delivery system. Household members not COVID-19 positive or suspected COVID-19.
*Safety:* Water heater temperature set at <120 degrees F. Rear facing car seat in back seat. Carbon monoxide detectors at home. Smoke detectors at home. No gun in home.

### Risk Assessment

**G6PD Deficiency Screening:**
Does not present with hemolytic anemia
Presents with hemolytic jaundice
Does not present with early onset increasing neonatal jaundice persisting beyond the first week of life (bilirubin level greater than the 40th percentile for age in hours)
Is not admitted to the hospital for jaundice following discharge
Has a racial, or ethnic risk of G6PD deficiency (African, Asian, Mediterranean, or Middle Eastern ancestry)
Does not have family history of G6PD deficiency (Symptoms include anemia and jaundice following illness, ingestion of fava beans or bitter melon, exposure to henna compounds or mothballs, or after taking certain medications (including but not limited to sulfa-containing drugs, primaquine, dapsone, fluoroquinolones, nitrofurantoin, pyridium, sulfonylureas, etc.)
**Result:** Requires G6PD quantitative test

### Active Problems
Coombs positive (790.99) (R76.8)
Hydronephrosis (591) (N13.30)
Jaundice, neonatal (774.6) (P59.9)
Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)

### Current Meds
Amoxicillin 125 MG/5ML Oral Suspension Reconstituted

### Allergies
No Known Allergies

### Review of Systems

**Constitutional**, **HEENT**, **Cardiovascular**, **Respiratory**, **Gastrointestinal**, **Neurological**, **Musculoskeletal**, **Skin**, **Endocrine**, **Heme/Lymph** and **Genitourinary** review of systems are otherwise negative except as noted in HPI.

## Immunizations

| 1 | |
|---|---|
| Hepatitis B | 07-Oct-2022 |

## Vitals
## Vitals - Pediatrics

| | Recorded: 10Oct2022 12:15PM |
|---|---|
| Height | 1 ft 8 in |
| 0-24 Length Percentile | 59 % |
| Weight | 7 lb 5 oz |
| 0-24 Weight Percentile | 39 % |
| BMI Calculated | 12.85 kg/m2 |
| BSA Calculated | 0.21 |
| Head Circumference | 35 cm |
| 0-24 Head Circumference Percentile | 58 % |

## Physical Exam

**General:** alert, no acute distress
**Head:** normocephalic, flat open anterior fontanelle
**Eyes:** nonicteric sclera, PERRL, red reflex bilateral
**Ears:** normally placed ears, auricles well formed, clear tympanic membranes, light reflex present, bony structures visible, patent auditory canal
**Nose:** no discharge, nares patent
**Mouth:** palate intact, uvula midline
**Neck:** supple, full passive range of motion, no palpable masses
**Lungs:** symmetric chest rise, clear to auscultation bilaterally
**Cardiac:** regular rate and rhythm, S1, S2 present, no murmurs, +2 femoral pulses
**Abdomen:** soft, nontender, not distended, bowel sounds present, umbilical stump dry, clean, intact, no hepatomegaly, no splenomegaly
**Genitalia:** normal external genitalia, central urethral opening, testicles descended bilaterally
**Anus:** patent, normally placed
**Lymphatics:** no abnormal lymph nodes palpated
**Musculoskeletal:** no clavicular crepitus, negative Barlow-Ortolani, negative Allis sign, symmetric flexed extremities, no metastarsus varus, no tibial torsion
**Spine:** no spinal dimple, no tuft of hair
**Neurologic:** startle reflex present, suck reflex present, rooting reflex present, palmar grasp present, plantar reflex present, symmetric Moro
**Skin:** jaundice

## Discussion/Summary

Impression:
No growth, developmental, elimination, feeding, skin and sleep concerns. No known medical problems. add . vitamin D.
Anticipatory guidance addressed as per the history of present illness section.
The following newborn anticipatory guidance topics were discussed and/or handouts given: newborn transition, newborn care, nutritional adequacy, parental well-being and safety. Hepatitis B administered while in the hospital. No vaccines needed. He is not on any medications. Information discussed with mother and father. Parental concerns addressed.

165

**Assessment**
Health examination for newborn under 8 days old (V20.31) (Z00.110)
Jaundice, neonatal (774.6) (P59.9)
Coombs positive (790.99) (R76.8)
Maternal toxoplasmosis (647.80,130.9) (O98.619,B58.9)
Hydronephrosis (591) (N13.30)

**Plan**
    **Coombs positive**
        Bilirubin Direct, Serum; Status:Active; Requested for:10Oct2022;
    **Coombs positive, Jaundice, neonatal**
        Bilirubin Total, Serum; Status:Active; Requested for:10Oct2022;
    **Hydronephrosis**
        Pediatric Urology Referral Outpatient  .  Status: Active  Requested for: 10Oct2022
    **Maternal toxoplasmosis**
        Pediatric Infectious Disease Referral Outpatient  Maternal toxoplasmosis  Status: Active
Requested for: 10Oct2022

Further plans pending bilirubin result.

**Patient Care Team**

| Care Team Member | Role | Specialty | Office Number |
|---|---|---|---|
| **RUBIN MD,ANDREW P** | Primary Care Provider | | |

Electronically signed by : VINCENT J SENA, MD; Oct 10 2022 12:30PM EST (Author)

166

| Immunizations | Date |
|---|---|
| Fluzone 0.5 ML Intramuscular Suspension Prefilled Syringe (<19yr) INJECT 0.5 ML Intramuscular, 18-Oct-2024 2:17PM | 18-Oct-2024 |
| DTaP-IPV/HIB(<19Yrs) INJECT 0.5 ML Intramuscular, 30-Apr-2024 4:45PM | 30-Apr-2024 |
| PCV 20 (<19Yrs) INJECT 5 ML Intramuscular, 30-Apr-2024 4:43PM | 30-Apr-2024 |
| Hepatitis A(<19Yrs) INJECT 0.5 ML Intramuscular, 30-Apr-2024 4:42PM | 30-Apr-2024 |
| Fluzone Quadrivalent 0.5 ML Intramuscular Suspension Prefilled Syringe (<19 Yrs) INJECT 0.5 ML Intramuscular, 05-Dec-2023 5:23PM | 05-Dec-2023 |
| Hepatitis A(<19Yrs) INJECT 0.5 ML Intramuscular, 09-Oct-2023 12:49PM | 09-Oct-2023 |
| Varicella (<19Yrs) INJECT 0.5 ML Subcutaneous, 09-Oct-2023 12:50PM | 09-Oct-2023 |
| Fluzone Quadrivalent 0.5 ML Intramuscular Suspension Prefilled Syringe (<19 Yrs) INJECT 0.5 ML Intramuscular, 09-Oct-2023 12:49PM | 09-Oct-2023 |
| MMR(<19Yrs) INJECT 0.5 ML Subcutaneous, 09-Oct-2023 12:50PM | 09-Oct-2023 |
| Hepatitis B (<19Yrs) INJECT 0.5 ML Intramuscular, 07-Jul-2023 2:26PM | 07-Jul-2023 |
| DTaP-IPV/HIB(<19Yrs) INJECT 0.5 ML Intramuscular, 02-May-2023 12:53PM | 02-May-2023 |
| RotaTeq Oral Solution (<19Yrs) TAKE 2 ML Oral, 02-May-2023 12:55PM | 02-May-2023 |
| PCV13 (<19Yrs) INJECT 0.5 ML Intramuscular, 02-May-2023 12:54PM | 02-May-2023 |
| PCV13 (<19Yrs) INJECT 0.5 ML Intramuscular, 07-Feb-2023 12:38PM | 07-Feb-2023 |
| DTaP-IPV/HIB(<19Yrs) INJECT 0.5 ML Intramuscular, 07-Feb-2023 12:37PM | 07-Feb-2023 |
| RotaTeq Oral Solution (<19Yrs) TAKE 2 ML Oral, 07-Feb-2023 12:38PM | 07-Feb-2023 |
| DTaP-IPV/HIB(<19Yrs) INJECT 0.5 ML Intramuscular, 07-Dec-2022 12:23PM | 07-Dec-2022 |
| PCV13 (<19Yrs) INJECT 0.5 ML Intramuscular, 07-Dec-2022 12:25PM, right upper thigh | 07-Dec-2022 |
| RotaTeq Oral Solution (<19Yrs) TAKE 2 ML Oral, 07-Dec-2022 12:25PM | 07-Dec-2022 |
| Hepatitis B (<19Yrs) INJECT 0.5 ML Intramuscular, 07-Dec-2022 12:24PM, right lower thigh | 07-Dec-2022 |
| Hepatitis B (<19Yrs), 07-Oct-2022 | 10-Oct-2022 |

| Results | Date |
|---|---|
| CBC with Auto Diff: Mean Cell Hemoglobin: 27.3 Range:22.0-28.0 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| CBC with Auto Diff: Mean Cell Volume: 78.9 Range:73.0-87.0 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| CBC with Auto Diff: WBC: 9.37 Range:5.50-15.50 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| CBC with Auto Diff: Mean Cell Hemoglobin Conc: 34.5 Range:31.0-35.0 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| CBC with Auto Diff: RBC Count: 4.55 Range:4.05-5.35 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| CBC with Auto Diff: Red Cell Distrib Width: 12.0 Range:11.6-15.1 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| CBC with Auto Diff: HGB: 12.4 Range:10.1-15.1 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| CBC with Auto Diff: PLT: 296 Range:150-400 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| CBC with Auto Diff: HCT: 35.9 Range:33.0-43.5 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| CBC with Auto Diff: Monocyte %: 1.7 (Abnormal:L ) Range:2.0-7.0 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| CBC with Auto Diff: Monocyte #: 0.16 Range:0.00-0.90 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| CBC with Auto Diff: Eosinophil %: 2.6 Range:0.0-5.0 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| CBC with Auto Diff: Eosinophil #: 0.24 Range:0.00-0.70 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| CBC with Auto Diff: Basophil %: 0.9 Range:0.0-2.0 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| CBC with Auto Diff: Basophil #: 0.08 Range:0.00-0.20 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| CBC with Auto Diff: Neutrophil %: 23.5 Differential percentages must be correlated with absolute numbers for clinical significance. (Abnormal:L ) Range:26.0-60.0 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| CBC with Auto Diff: Neutrophil #: 2.20 Range:1.50-8.50 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| CBC with Auto Diff: Lymphocyte %: 71.3 (Abnormal:H ) Range:35.0-65.0 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| CBC with Auto Diff: Lymphocyte #: 6.68 Range:2.00-8.00 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| CBC with Auto Diff: MAN DIFF?: N/A Resulted by Discern Range:No (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| Manual Diff Add On: Neutrophil %: 23.5 Differential percentages must be correlated with absolute numbers for clinical significance. (Abnormal:L ) Range:26.0-60.0 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| Manual Diff Add On: Neutrophil #: 2.20 Range:1.50-8.50 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| Manual Diff Add On: RBC MORPH: Normal Range:Normal (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| Manual Diff Add On: Lymphocyte %: 71.3 (Abnormal:H ) Range:35.0-65.0 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| Manual Diff Add On: Lymphocyte #: 6.68 Range:2.00-8.00 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| Manual Diff Add On: PLT MORPH: Normal Range:Normal (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| Manual Diff Add On: Monocyte %: 1.7 (Abnormal:L ) Range:2.0-7.0 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| Manual Diff Add On: Monocyte #: 0.16 Range:0.00-0.90 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| Manual Diff Add On: MSMEAR: Performed (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| Manual Diff Add On: Eosinophil %: 2.6 Range:0.0-5.0 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| Manual Diff Add On: Eosinophil #: 0.24 Range:0.00-0.70 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| Manual Diff Add On: Basophil %: 0.9 Range:0.0-2.0 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| Manual Diff Add On: Basophil #: 0.08 Range:0.00-0.20 (05-Apr-2025 8:22AM) | 04-Apr-2025 |
| Lead, Blood: Lead Blood: <1.0 Testing performed by Inductively coupled plasma/Mass Spectrometry. Analysis by inductively coupled plasma/mass spectrometry (ICP/MS) This test was developed and its performance characteristics determined by Labcorp. It has not been cleared or approved by the Food and Drug Administration. Environmental Exposure: <5.0 (WHO Recommendation) Occupational Exposure: OSHA Lead Std 40.0 BEI 30.0 Detection Limit = 1.0 Performed At: RN Labcorp Raritan 69 First Avenue Raritan, NJ 088691800 Jodry Liza P MD Ph:8006315250 Range:0.0-3.4 | 04-Apr-2025 |

| | |
|---|---|
| (07-Apr-2025 9:06AM) | |
| FluA/FluB/RSV/COVID PCR (FLU PANEL): Influenza A Result: Not Detected Range:Not Detected (24-Sep-2024 10:47AM) | 23-Sep-2024 |
| FluA/FluB/RSV/COVID PCR (FLU PANEL): Influenza B Result: Not Detected Range:Not Detected (24-Sep-2024 10:47AM) | 23-Sep-2024 |
| FluA/FluB/RSV/COVID PCR (FLU PANEL): Resp Syn Virus Result: Not Detected The Alinity m Resp 4-plex assay (an FDA EUA assay) is a multiplex molecular assay using RT-PCR methodology for the qualitative detection and differentiation of RNA from SARS-CoV-2, Influenza A, Influenza B, and Respiratory Syncytial Virus on Nasopharyngeal swab or nasal swab specimens. This test was validated at Northwell Health Laboratories. Test results should be correlated with clinical presentation, patient history, and epidemiology. Range:Not Detected (24-Sep-2024 10:47AM) | 23-Sep-2024 |
| FluA/FluB/RSV/COVID PCR (FLU PANEL): SARS-CoV-2 Result: Not Detected Range:Not Detected (24-Sep-2024 10:47AM) | 23-Sep-2024 |
| POCT - Rapid Flu: Influenza A Rapid Screen: negative (04-Apr-2023 12:51PM) | 04-Apr-2023 |
| POCT - Rapid Flu: Influenza B Rapid Screen: negative (04-Apr-2023 12:51PM) | 04-Apr-2023 |
| Respiratory Viral/Bacti Detection Panel by NAT (includes COVID-19) Extended: Respiratory Viral/Bacti Detection by NAT: Detected (Abnormal:A ) Range:Not Detected (05-Apr-2023 5:19AM) | 04-Apr-2023 |
| Respiratory Viral/Bacti Detection Panel by NAT (includes COVID-19) Extended: SARS-CoV-2: Detected This Respiratory Panel uses polymerase chain reaction (PCR) to detect for adenovirus; coronavirus (HKU1, NL63, 229E, OC43); human metapneumovirus (hMPV); human enterovirus/rhinovirus (Entero/RV); influenza A; influenza A/H1; influenza A/H3; influenza A/H1-2009; influenza B; parainfluenza viruses 1, 2, 3, 4; respiratory syncytial virus; Mycoplasma pneumoniae; Chlamydophila pneumoniae; and SARS-CoV-2. This test was validated by Northwell Health and is in use under the FDA Emergency Use Authorization (EUA) for clinical labs CLIA-certified to perform high complexity testing. Test results should be correlated with clinical presentation, patient history, and epidemiology. (Abnormal:A ) Range:Not Detected (05-Apr-2023 5:19AM) | 04-Apr-2023 |
| POCT COVID-19 (Binax Rapid Antigen Card): Positive (04-Apr-2023 12:50PM) | 04-Apr-2023 |
| Edinburgh Postnatal Depression Scale: - Suicidial Thoughts: Never (07-Feb-2023 12:47PM) | 07-Feb-2023 |
| Edinburgh Postnatal Depression Scale: - Depression Status: Not depressed (07-Feb-2023 12:47PM) | 07-Feb-2023 |
| Edinburgh Postnatal Depression Scale: - Score: 8 1. I have been able to laugh and see the funny side of things: As much as I always could 2. I have looked forward with enjoyment to things: As much as I ever did 3. I have blamed myself unnecessarily when things went wrong: Not very often 4. I have been anxious or worried for no good reason: No, not at all 6. Things have been getting on top of me: No, I have been coping as well as ever 7. I have been so unhappy that I have had difficulty sleeping: Yes, sometimes 8. I have felt sad and miserable: Not very often 9. I have been so unhappy that I have been crying: Only occasionally 10. The thought of harming myself has occurred to me: Never (07-Feb-2023 12:47PM) | 07-Feb-2023 |
| Edinburgh Postnatal Depression Scale: - Suicidial Thoughts: Never (07-Dec-2022 12:19PM) | 07-Dec-2022 |
| Edinburgh Postnatal Depression Scale: - Depression Status: Not depressed (07-Dec-2022 12:19PM) | 07-Dec-2022 |
| Edinburgh Postnatal Depression Scale: - Score: 6 1. I have been able to laugh and see the funny side of things: As much as I always could 2. I have looked forward with enjoyment to things: As much as I ever did 3. I have blamed myself unnecessarily when things went wrong: Not very often 4. I have been anxious or worried for no good reason: No, not at all 5. I have felt scared or panicky for no very good reason: No, not at all 6. Things have been getting on top of me: Yes, sometimes I haven't been coping as well as usual 7. I have been so unhappy that I have had difficulty sleeping: Yes, sometimes 8. I have felt sad and miserable: No, not at all 9. I have been so unhappy that I have been crying: Only occasionally 10. The thought of harming myself has occurred to me: Never (07-Dec-2022 12:19PM) | 07-Dec-2022 |
| Edinburgh Postnatal Depression Scale: - Suicidial Thoughts: Never (26-Oct-2022 12:44PM) | 26-Oct-2022 |
| Edinburgh Postnatal Depression Scale: - Depression Status: Not depressed (26-Oct-2022 12:44PM) | 26-Oct-2022 |
| Edinburgh Postnatal Depression Scale: - Score: 3 1. I have been able to laugh and see the funny side of things: As much as I always could 2. I have looked forward with enjoyment to things: As much as I ever did 3. I have blamed myself unnecessarily when things went wrong: Not very often 4. I have been anxious or worried for no good reason: No, not at all 5. I have felt scared or panicky for no very good reason: No, not much 6. Things have been getting on top of me: No, I have been coping as well as ever 7. I have been so unhappy that I have had difficulty sleeping: Not very often 8. I have felt sad and miserable: No, not all all 9. I have been so unhappy that I have been crying: No, never 10. The thought of harming myself has occurred to me: Never (26-Oct-2022 12:44PM) | 26-Oct-2022 |
| Direct Bilirubin: 0.2 Moderate hemolysis. Results may be falsely elevated and should be interpreted with caution. Range:0.0-0.7 (12-Oct-2022 4:40PM) | 12-Oct-2022 |
| Bilirubin, Total: Total Bilirubin: 11.5 (Abnormal:H ) Range:0.2-1.2 (12-Oct-2022 4:40PM) | 12-Oct-2022 |
| Direct Bilirubin: 0.2 Moderate hemolysis. Results may be falsely elevated and should be interpreted with caution. Range:0.0-0.7 (10-Oct-2022 6:12PM) | 10-Oct-2022 |
| Bilirubin, Total: Total Bilirubin: 11.8 (Abnormal:H ) Range:4.0-8.0 (10-Oct-2022 6:12PM) | 10-Oct-2022 |

# EXHIBIT J

**NEW HORIZON COUNSELING CENTER**
50 West Hawthorne Ave., Valley Stream, NY 11580 (2nd floor)
Tel: 516-569-6600

09/11/2025

Re: Mithum Begum

DOB: 04/01/1997

     This letter is to confirmed that Mithum Begum was scheduled and attended her intake appointment at New Horizon Counseling Center today 09/11/2025 at 12:30 PM. If you have any additional questions, please contact the undersigned.

Sincerely,

Maria Fuentes, LCSW

Therapist

**HERBERT AUSUBEL, M.D., F.A.C.P., F.A.S.C.M.S.,**
**IAN F.AUSUBEL, M.D., F.A.C.P., F.A.C.M., F.A.S.C.M.S.,**

**509 WEST MERRICK ROAD**
**VALLEY STREAM, NEW YORK 11580**

**[516] 561-8188**
**FAX [516] 561-8192**

| | | | |
|---|---|---|---|
| **Patient :** | BEGUM MITHUN | **Gender:** | Female |
| **DOB:** | 04/01/1997 | **Provider :** | AUSUBEL IAN F |

## ALLERGIES

No known Allergies

## ACTIVE MEDICATIONS

| Start Date | Stop Date | Medication | Number | Refill | SIG | Pharmacy Name |
|---|---|---|---|---|---|---|
| 09/04/2025 | 10/04/2025 | Sertraline Hcl 25 MG Oral Tablet | 30 | 0 | Take orally 1 ORAL TABLET Once a day for 30 Days. | CVS/pharmacy #1169 |
| 09/04/2025 | 10/04/2025 | Melatonin 3 MG Oral Tablet | 30 | 1 | Take orally 1 ORAL TABLET at Bedtime for 30 Days.prn insomnia | CVS/pharmacy #1169 |
| 03/14/2025 | 04/13/2025 | Claritin 24HR Allergy 10 MG Oral Tablet | 30 | 0 | Take orally 1 ORAL TABLET Once a day for 30 Days. | CVS/pharmacy #1169 |
| 03/12/2025 | | Azithromycin 250 MG Oral Tablet 6 Count Pack | 6 | 0 | z pack(5 days) - take yogert q day x 10 days | CVS/pharmacy #1169 |
| 03/12/2025 | 04/11/2025 | Ocean Saline 0.65 % Nasal Spray | 240 | 0 | Intranasal 2 NASAL SPRAY Four times a day for 30 Days. | CVS/pharmacy #1169 |
| 03/12/2025 | 04/11/2025 | Benzonatate 100 MG Oral Capsule | 90 | 0 | Take orally 1 ORAL CAPSULE Three times a day for 30 Days. | CVS/pharmacy #1169 |

*Dr Ausubel*

Electronically signed by AUSUBEL IAN F

BEGUM MITHUN | Female | 4/1/1997 | 28 | 32753 | 32862/1          09/04/2025

**OFFICIAL NEW YORK STATE PRESCRIPTION**

IAN F AUSUBEL MD
LIC: 204941
NPI: 1588673552

509 WEST MERRICK ROAD SUITE 101 VALLEY STREAM, NY 11580 (516) 561-8188

PRACTITIONER DEA NUMBER

Patient Name  Begun, Millin          Date 9/4/25

Address

City _____ State ___ Zip ___ Age ___ Sex [ M | F ]

℞  See psych
am j nf - smp

LEP ☐ Preferred Language

Prevent medication errors. Please see back of prescription.

MAXIMUM DAILY DOSE
(controlled substances only)

Prescriber Signature X

THIS PRESCRIPTION WILL BE FILLED GENERICALLY UNLESS PRESCRIBER WRITES 'daw' IN THE BOX BELOW

REFILLS  ☐ None
Refills: _____

PHARMACIST
TEST AREA:

Dispense As Written

0V9H8C 08

---

**OFFICIAL NEW YORK STATE PRESCRIPTION**

IAN F AUSUBEL MD
LIC: 204941
NPI: 1588673552

509 WEST MERRICK ROAD SUITE 101 VALLEY STREAM, NY 11580 (516) 561-81

PRACTITIONER DEA NUMBER

Patient Name  Begun, Millin          Date 9/4/25

Address

City _____ State ___ Zip ___ Age ___ Sex

℞  See Cardi
CP, repeat Synapp

LEP ☐ Preferred Language

Prevent medication errors. Please see back of prescription.

MAXIMUM DAILY DO
(controlled substances c

Prescriber Signature X

THIS PRESCRIPTION WILL BE FILLED GENERICALLY UNLESS PRESCRIBER WRITES 'daw' IN THE BOX BELO

REFILLS  ☐ None
Refills: _____

PHARMACIST
TEST AREA:

Dispense As Written

0V9H8C 05



### (Top Left)

IAN F AUSUBEL MD
LIC: 204941
NPI: 1588673552

509 WEST MERRICK ROAD SUITE 101 VALLEY STREAM, NY  11580 (516) 561-8188

PRACTITIONER DEA NUMBER

Patient Name: Begum Mithu    Date: 9/4/2[

Address

City ___ State ___ Zip ___ Age ___ Sex  M F

℞  (B) carol & dopply
RSS

LEP ☐ Preferred Language

Prevent medication errors. Please see back of prescription.

MAXIMUM DAILY DOSE (controlled substances only)

Prescriber Signature  X

THIS PRESCRIPTION WILL BE FILLED GENERICALLY UNLESS PRESCRIBER WRITES 'daw' IN THE BOX BELOW

REFILLS  ☐ None  Refills: ___

PHARMACIST TEST AREA:

Dispense As Written

0V9H8C 04

### (Top Right)

IAN F AUSUBEL MD
LIC: 204941
NPI: 1588673552

509 WEST MERRICK ROAD SUITE 101 VALLEY STREAM, NY  11580 (516) 561-81

PRACTITIONER DEA NUMBER

Patient Name: Begum Mithu    Date: 9/4/2[

Address

City ___ State ___ Zip ___ Age ___ Sex  M F

℞  Echocardiogry n
RSS

LEP ☐ Preferred Language

Prevent medication errors. Please see back of prescription.

MAXIMUM DAILY DOSE (controlled substances

Prescriber Signature  X

THIS PRESCRIPTION WILL BE FILLED GENERICALLY UNLESS PRESCRIBER WRITES 'daw' IN THE BOX BELOW

REFILLS  ☐ None  Refills: ___

PHARMACIST TEST AREA:

Dispense As Written

0V9H8C 03

### (Bottom Left)

IAN F AUSUBEL MD
LIC: 204941
NPI: 1588673552

509 WEST MERRICK ROAD SUITE 101 VALLEY STREAM, NY  11580 (516) 561-8188

PRACTITIONER DEA NUMBER

Patient Name: Begum Mithu    Date: 9/4/2[

Address

City ___ State ___ Zip ___ Age ___ Sex  M F

℞  CT head c contr
RSS

LEP ☐ Preferred Language

Prevent medication errors. Please see back of prescription.

MAXIMUM DAILY DOSE (controlled substances only)

Prescriber Signature  X

THIS PRESCRIPTION WILL BE FILLED GENERICALLY UNLESS PRESCRIBER WRITES 'daw' IN THE BOX BELOW

REFILLS  ☐ None  Refills: ___

PHARMACIST TEST AREA:

Dispense As Written

0V9H8C 07

### (Bottom Right)

IAN F AUSUBEL MD
LIC: 204941
NPI: 1588673552

509 WEST MERRICK ROAD SUITE 101 VALLEY STREAM, NY  11580 (516) 561-81

PRACTITIONER DEA NUMBER

Patient Name: Begum Mithu    Date: 9/4/2[

Address

City ___ State ___ Zip ___ Age ___ Sex  M

℞  CXR
R006 9

LEP ☐ Preferred Language

Prevent medication errors. Please see back of prescription.

MAXIMUM DAILY DO (controlled substances

Prescriber Signature  X

THIS PRESCRIPTION WILL BE FILLED GENERICALLY UNLESS PRESCRIBER WRITES 'daw' IN THE BOX BELO

REFILLS  ☐ None  Refills: ___

PHARMACIST TEST AREA:

Dispense As Written

0V9H8C 06

173

# EXHIBIT K



BJ's Wholesale Club, Inc.   350 Campus Drive Marlborough, MA 01752   +1 774-512-7400
Mithun Begum   49 gold street Valley Stream, NY 11580

| Name | Company | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|---|
| Mithun Begum | BJ's Wholesale Club, Inc. | | 527748 | 07/06/2025 | 07/12/2025 | 07/18/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Tax Withheld | Post-Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 12.33 | 223.85 | 0.00 | 19.44 | 0.00 | 204.41 |
| YTD | 423.80 | 7,867.62 | 0.00 | 785.84 | 0.00 | 7,081.78 |

| Earning | | | | | | | Employee Tax Withheld | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Cobrand | | 0 | | | 0 | 78.00 | OASDI | 13.88 | 487.79 |
| Holiday | | 0 | | | 12 | 211.48 | Medicare | 3.25 | 114.08 |
| Holiday Wk | | 0 | | | 5.6333 | 141.94 | Federal Withholding | 0.00 | 1.54 |
| MAP Incentive | | 0 | | | 0 | 5.00 | State Tax - NY | 0.00 | 72.26 |
| Personal Day | | 0 | | | 4 | 66.28 | City Tax - NY | 0.84 | 63.02 |
| Regular | 07/06/2025 - 07/12/2025 | 12.3333 | 18.15 | 223.85 | 418.1665 | 7,161.12 | NY SDI - NYSDI | 0.60 | 16.62 |
| Sick | | 0 | | | 11.4 | 196.80 | New York Paid Family Leave - NYPFl | 0.87 | 30.53 |
| Warranty Spiff | | 0 | | | 0 | 7.00 | | | |
| Earning | | | | 223.85 | | 7,867.62 | Employee Tax Withheld | 19.44 | 785.84 |

| Taxable Wages | | |
|---|---|---|
| Description | Amount | YTD |
| Federal Withholding - Taxable Wages | 223.85 | 7,867.62 |
| State Tax Taxable Wages - NY | 223.85 | 7,867.62 |

| | Federal | State | Time Off Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Head of Household | Married | Description | Accrued | Reduced | Available |
| Allowances | 0 | 4 | Birthday | 0 | 0 | 0 |
| Additional Withholding | 0 | 0 | Personal | 0 | 0 | 4 |
| | | | Sick | 0.41 | 0 | 5.05 |
| | | | Vacation | 0.24 | 0 | 13.87 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Td | Mithun | ******3901 | | 204.41   USD |

175



BJ's Wholesale Club, Inc.    350 Campus Drive Marlborough, MA 01752    +1 774-512-7400
Mithun Begum    49 gold street Valley Stream, NY 11580

| Name | Company | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|--|-------------|------------------|----------------|------------|--------------|
| Mithun Begum | BJ's Wholesale Club, Inc. | | 527748 | 07/13/2025 | 07/19/2025 | 07/25/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Tax Withheld | Post-Tax Deductions | Net Pay |
|--|--------------|-----------|--------------------|-----------------------|---------------------|---------|
| Current | 12.07 | 219.02 | 0.00 | 18.95 | 0.00 | 200.07 |
| YTD | 435.87 | 8,086.64 | 0.00 | 804.79 | 0.00 | 7,281.85 |

| Earning | | | | | | | Employee Tax Withheld | | |
|---------|--|--|--|--|--|--|-----------------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Cobrand | | 0 | | | 0 | 78.00 | OASDI | 13.58 | 501.37 |
| Holiday | | 0 | | | 12 | 211.48 | Medicare | 3.18 | 117.26 |
| Holiday Wk | | 0 | | | 5.6333 | 141.94 | Federal Withholding | 0.00 | 1.54 |
| MAP Incentive | | 0 | | | 0 | 5.00 | State Tax - NY | 0.00 | 72.26 |
| Personal Day | | 0 | | | 4 | 66.28 | City Tax - NY | 0.74 | 63.76 |
| Regular | 07/13/2025 - 07/19/2025 | 12.0667 | 18.15 | 219.02 | 430.2332 | 7,380.14 | NY SDI - NYSDI | 0.60 | 17.22 |
| Sick | | 0 | | | 11.4 | 196.80 | New York Paid Family Leave - NYPF | 0.85 | 31.38 |
| Warranty Spiff | | 0 | | | 0 | 7.00 | | | |
| Earning | | | | 219.02 | | 8,086.64 | Employee Tax Withheld | 18.95 | 804.79 |

| Taxable Wages | | | |
|---------------|--|--|--|
| Description | | Amount | YTD |
| Federal Withholding - Taxable Wages | | 219.02 | 8,086.64 |
| State Tax Taxable Wages - NY | | 219.02 | 8,086.64 |

| | Federal | State | Time Off Plans | | | |
|--|---------|-------|----------------|--|--|--|
| Marital Status | Head of Household | Married | Description | Accrued | Reduced | Available |
| Allowances | 0 | 4 | Birthday | 0 | 0 | 0 |
| Additional Withholding | 0 | 0 | Personal | 0 | 0 | 4 |
| | | | Sick | 0.4 | 0 | 5.45 |
| | | | Vacation | 0.23 | 0 | 14.1 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Td | Mithun | *****3901 | | 200.07    USD |



BJ's Wholesale Club, Inc.    350 Campus Drive Marlborough, MA 01752    +1 774-512-7400
Mithun Begum    49 gold street Valley Stream, NY 11580

| Name | Company | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|--|-------------|------------------|----------------|------------|--------------|
| Mithun Begum | BJ's Wholesale Club, Inc. | | 527748 | 07/27/2025 | 08/02/2025 | 08/08/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Tax Withheld | Post-Tax Deductions | Net Pay |
|--|--------------|-----------|--------------------|-----------------------|---------------------|---------|
| Current | 12.28 | 228.95 | 0.00 | 19.96 | 0.00 | 208.99 |
| YTD | 460.20 | 8,540.30 | 0.00 | 844.26 | 0.00 | 7,696.04 |

| Earning | | | | | | | Employee Tax Withheld | | |
|---------|--|--|--|--|--|--|-----------------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Cobrand | 07/27/2025 - 08/02/2025 | 0 | 0 | 6.00 | 0 | 90.00 | OASDI | 14.20 | 529.50 |
| Holiday | | | 0 | | 12 | 211.48 | Medicare | 3.32 | 123.83 |
| Holiday Wk | | | 0 | | 5.6333 | 141.94 | Federal Withholding | 0.00 | 1.54 |
| MAP Incentive | | | 0 | | 0 | 5.00 | State Tax - NY | 0.00 | 72.26 |
| Personal Day | | | 0 | | 4 | 66.28 | City Tax - NY | 0.95 | 65.57 |
| Regular | 07/27/2025 - 08/02/2025 | 12.2833 | 18.15 | 222.95 | 454.5665 | 7,821.80 | NY SDI - NYSDI | 0.60 | 18.42 |
| Sick | | | 0 | | 11.4 | 196.80 | New York Paid Family Leave - NYPFI | 0.89 | 33.14 |
| Warranty Spiff | | | 0 | | 0 | 7.00 | | | |
| Earning | | | | 228.95 | | 8,540.30 | Employee Tax Withheld | 19.96 | 844.26 |

| Taxable Wages | | | |
|---------------|--|--|--|
| Description | | Amount | YTD |
| Federal Withholding - Taxable Wages | | 228.95 | 8,540.30 |
| State Tax Taxable Wages - NY | | 228.95 | 8,540.30 |

| | Federal | State | Time Off Plans | | | |
|--|---------|-------|----------------|--|--|--|
| Marital Status | Head of Household | Married | Description | Accrued | Reduced | Available |
| Allowances | 0 | 4 | Birthday | 0 | 0 | 0 |
| Additional Withholding | 0 | 0 | Personal | 0 | 0 | 4 |
| | | | Sick | 0.41 | 0 | 6.26 |
| | | | Vacation | 0.24 | 0 | 14.57 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Td | Mithun | ******3901 | | 208.99    USD |



BJ's Wholesale Club, Inc.    350 Campus Drive Marlborough, MA 01752    +1 774-512-7400
Mithun Begum    49 gold street Valley Stream, NY 11580

| Name | Company | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|---|
| Mithun Begum | BJ's Wholesale Club, Inc. | | 527748 | 06/22/2025 | 06/28/2025 | 07/03/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Tax Withheld | Post-Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 15.20 | 277.88 | 0.00 | 27.46 | 0.00 | 250.42 |
| YTD | 401.33 | 7,296.49 | 0.00 | 729.74 | 0.00 | 6,566.75 |

| Earning | | | | | | | Employee Tax Withheld | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Cobrand | | | 0 | | 0 | 78.00 | OASDI | 17.23 | 452.38 |
| Holiday | | | 0 | | 8 | 138.88 | Medicare | 4.03 | 105.80 |
| Holiday Wk | | | 0 | | 5.6333 | 141.94 | Federal Withholding | 0.44 | 1.54 |
| MAP Incentive | | | 0 | | 0 | 5.00 | State Tax - NY | 2.08 | 67.56 |
| Personal Day | | | 0 | | 4 | 66.28 | City Tax - NY | 2.00 | 58.73 |
| Regular | 06/22/2025 - 06/28/2025 | 15.2 | 18.15 | 275.88 | 395.6998 | 6,753.34 | NY SDI - NYSDI | 0.60 | 15.42 |
| Sick | | | 0 | | 6.4 | 106.05 | New York Paid Family Leave - NYPf | 1.08 | 28.31 |
| Warranty Spiff | 05/04/2025 - 06/21/2025 | 0 | 0 | 2.00 | 0 | 7.00 | | | |
| Earning | | | | 277.88 | | 7,296.49 | Employee Tax Withheld | 27.46 | 729.74 |

| Taxable Wages | | |
|---|---|---|
| Description | Amount | YTD |
| Federal Withholding - Taxable Wages | 277.88 | 7,296.49 |
| State Tax Taxable Wages - NY | 277.88 | 7,296.49 |

| | Federal | State | Time Off Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Head of Household | Married | Description | Accrued | Reduced | Available |
| Allowances | 0 | 4 | Birthday | 0 | 0 | 0 |
| Additional Withholding | 0 | 0 | Personal | 0 | 0 | 0 |
| | | | Sick | 0.51 | 0 | 9 |
| | | | Vacation | 0.29 | 0 | 13.26 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Td | Mithun | *****3901 | | 250.42    USD |

178



BJ's Wholesale Club, Inc.    350 Campus Drive Marlborough, MA 01752    +1 774-512-7400
Mithun Begum    49 gold street Valley Stream, NY 11580

| Name | Company | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|---|
| Mithun Begum | BJ's Wholesale Club, Inc. | | 527748 | 06/29/2025 | 07/05/2025 | 07/11/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Tax Withheld | Post-Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 10.13 | 347.28 | 0.00 | 36.66 | 0.00 | 310.62 |
| YTD | 411.47 | 7,643.77 | 0.00 | 766.40 | 0.00 | 6,877.37 |

| Earning | | | | | | | Employee Tax Withheld | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Cobrand | | | 0 | | 0 | 78.00 | OASDI | 21.53 | 473.91 |
| Holiday | 06/29/2025 - 07/05/2025 | 4 | 18.15 | 72.60 | 12 | 211.48 | Medicare | 5.03 | 110.83 |
| Holiday Wk | | | 0 | | 5.6333 | 141.94 | Federal Withholding | 0.00 | 1.54 |
| MAP Incentive | | | 0 | | 0 | 5.00 | State Tax - NY | 4.70 | 72.26 |
| Personal Day | | | 0 | | 4 | 66.28 | City Tax - NY | 3.45 | 62.18 |
| Regular | 06/29/2025 - 07/05/2025 | 10.1334 | 18.15 | 183.93 | 405.8332 | 6,937.27 | NY SDI - NYSDI | 0.60 | 16.02 |
| Sick | 06/29/2025 - 07/05/2025 | 5 | 18.15 | 90.75 | 11.4 | 196.80 | New York Paid Family Leave - NYPF | 1.35 | 29.66 |
| Warranty Spiff | | | 0 | | 0 | 7.00 | | | |
| Earning | | | | 347.28 | | 7,643.77 | Employee Tax Withheld | 36.66 | 766.40 |

| Taxable Wages | | |
|---|---|---|
| Description | Amount | YTD |
| Federal Withholding - Taxable Wages | 347.28 | 7,643.77 |
| State Tax Taxable Wages - NY | 347.28 | 7,643.77 |

| | Federal | | State | Time Off Plans | | | |
|---|---|---|---|---|---|---|---|
| Marital Status | Head of Household | | Married | Description | Accrued | Reduced | Available |
| Allowances | 0 | | 4 | Birthday | 0 | 0 | 0 |
| Additional Withholding | 0 | | 0 | Personal | 4 | 0 | 4 |
| | | | | Sick | 0.64 | 5 | 4.64 |
| | | | | Vacation | 0.37 | 0 | 13.63 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Td | Mithun | ******3901 | | 310.62    USD |

179



BJ's Wholesale Club, Inc.    350 Campus Drive Marlborough, MA 01752    +1 774-512-7400
Mithun Begum    49 gold street Valley Stream, NY 11580

| Name | Company | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|--|-------------|------------------|----------------|------------|--------------|
| Mithun Begum | BJ's Wholesale Club, Inc. | | 527748 | 07/20/2025 | 07/26/2025 | 08/01/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Tax Withheld | Post-Tax Deductions | Net Pay |
|--|--------------|-----------|--------------------|-----------------------|---------------------|---------|
| Current | 12.05 | 224.71 | 0.00 | 19.51 | 0.00 | 205.20 |
| YTD | 447.92 | 8,311.35 | 0.00 | 824.30 | 0.00 | 7,487.05 |

| Earning | | | | | | | Employee Tax Withheld | | |
|---------|--|--|--|--|--|--|-----------------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Cobrand | 07/20/2025 - 07/26/2025 | 0 | 0 | 6.00 | 0 | 84.00 | OASDI | 13.93 | 515.30 |
| Holiday | | 0 | | | 12 | 211.48 | Medicare | 3.25 | 120.51 |
| Holiday Wk | | 0 | | | 5.6333 | 141.94 | Federal Withholding | 0.00 | 1.54 |
| MAP Incentive | | 0 | | | 0 | 5.00 | State Tax - NY | 0.00 | 72.26 |
| Personal Day | | 0 | | | 4 | 66.28 | City Tax - NY | 0.86 | 64.62 |
| Regular | 07/20/2025 - 07/26/2025 | 12.05 | 18.15 | 218.71 | 442.2832 | 7,598.85 | NY SDI - NYSDI | 0.60 | 17.82 |
| Sick | | 0 | | | 11.4 | 196.80 | New York Paid Family Leave - NYPF | 0.87 | 32.25 |
| Warranty Spiff | | 0 | | | 0 | 7.00 | | | |
| Earning | | | | 224.71 | | 8,311.35 | Employee Tax Withheld | 19.51 | 824.30 |

| Taxable Wages | | |
|---------------|--|--|
| Description | Amount | YTD |
| Federal Withholding - Taxable Wages | 224.71 | 8,311.35 |
| State Tax Taxable Wages - NY | 224.71 | 8,311.35 |

| | Federal | State | Time Off Plans | | | |
|--|---------|-------|----------------|--|--|--|
| Marital Status | Head of Household | Married | Description | Accrued | Reduced | Available |
| Allowances | 0 | 4 | Birthday | 0 | 0 | 0 |
| Additional Withholding | 0 | 0 | Personal | 0 | 0 | 4 |
| | | | Sick | 0.4 | 0 | 5.85 |
| | | | Vacation | 0.23 | 0 | 14.33 |

| Payment Information | | | | |
|---------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Td | Mithun | *****3901 | | 205.20    USD |



BJ's Wholesale Club, Inc.    350 Campus Drive Marlborough, MA 01752    +1 774-512-7400
Mithun Begum    49 gold street Valley Stream, NY 11580

| Name | Company | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|---|
| Mithun Begum | BJ's Wholesale Club, Inc. | | 527748 | 08/03/2025 | 08/09/2025 | 08/15/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Tax Withheld | Post-Tax Deductions | | Net Pay |
|---|---|---|---|---|---|---|---|
| Current | 15.70 | 284.96 | 0.00 | 27.83 | 0.00 | | 257.13 |
| YTD | 475.90 | 8,825.26 | 0.00 | 872.09 | 0.00 | | 7,953.17 |

| Earning | | | | | | | Employee Tax Withheld | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Cobrand | | 0 | | | 0 | 90.00 | OASDI | 17.67 | 547.17 |
| Holiday | | 0 | | | 12 | 211.48 | Medicare | 4.14 | 127.97 |
| Holiday Wk | | 0 | | | 5.6333 | 141.94 | Federal Withholding | 0.00 | 1.54 |
| MAP Incentive | | 0 | | | 0 | 5.00 | State Tax - NY | 2.21 | 74.47 |
| Personal Day | | 0 | | | 4 | 66.28 | City Tax - NY | 2.10 | 67.67 |
| Regular | 08/03/2025 - 08/09/2025 | 15.7 | 18.15 | 284.96 | 470.2665 | 8,106.76 | NY SDI - NYSDI | 0.60 | 19.02 |
| Sick | | 0 | | | 11.4 | 196.80 | New York Paid Family Leave - NYPI | 1.11 | 34.25 |
| Warranty Spiff | | 0 | | | 0 | 7.00 | | | |
| Earning | | | | 284.96 | | 8,825.26 | Employee Tax Withheld | 27.83 | 872.09 |

| Taxable Wages | | |
|---|---|---|
| Description | Amount | YTD |
| Federal Withholding - Taxable Wages | 284.96 | 8,825.26 |
| State Tax Taxable Wages - NY | 284.96 | 8,825.26 |

| | Federal | State | | Time Off Plans | | |
|---|---|---|---|---|---|---|
| Marital Status | Head of Household | Married | Description | Accrued | Reduced | Available |
| Allowances | 0 | 4 | Birthday | 0 | 0 | 0 |
| Additional Withholding | 0 | 0 | Personal | 0 | 0 | 4 |
| | | | Sick | 0.52 | 0 | 6.78 |
| | | | Vacation | 0.3 | 0 | 14.87 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Td | Mithun | ******3901 | | 257.13    USD |



BJ's Wholesale Club, Inc.   350 Campus Drive Marlborough, MA 01752   +1 774-512-7400
Mithun Begum   49 gold street Valley Stream, NY 11580

| Name | Company | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|---|-------------|------------------|----------------|------------|--------------|
| Mithun Begum | BJ's Wholesale Club, Inc. | | 527748 | 08/10/2025 | 08/16/2025 | 08/22/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Tax Withheld | Post-Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 17.27 | 313.40 | 0.00 | 31.81 | 0.00 | 281.59 |
| YTD | 493.17 | 9,138.66 | 0.00 | 903.90 | 0.00 | 8,234.76 |

| Earning | | | | | | | Employee Tax Withheld | | |
|---------|---|---|---|---|---|---|----------------------|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Cobrand | | 0 | | | 0 | 90.00 | OASDI | 19.43 | 566.60 |
| Holiday | | 0 | | | 12 | 211.48 | Medicare | 4.54 | 132.51 |
| Holiday Wk | | 0 | | | 5.6333 | 141.94 | Federal Withholding | 0.00 | 1.54 |
| MAP Incentive | | 0 | | | 0 | 5.00 | State Tax - NY | 3.34 | 77.81 |
| Personal Day | | 0 | | | 4 | 66.28 | City Tax - NY | 2.68 | 70.35 |
| Regular | 08/10/2025 - 08/16/2025 | 17.2667 | 18.15 | 313.40 | 487.5332 | 8,420.16 | NY SDI - NYSDI | 0.60 | 19.62 |
| Sick | | 0 | | | 11.4 | 196.80 | New York Paid Family Leave - NYPf | 1.22 | 35.47 |
| Warranty Spiff | | 0 | | | 0 | 7.00 | | | |
| Earning | | | | 313.40 | | 9,138.66 | Employee Tax Withheld | 31.81 | 903.90 |

| Taxable Wages | | |
|---------------|---|---|
| Description | Amount | YTD |
| Federal Withholding - Taxable Wages | 313.40 | 9,138.66 |
| State Tax Taxable Wages - NY | 313.40 | 9,138.66 |

| | Federal | State | Time Off Plans | | | |
|---|---------|-------|----------------|---|---|---|
| Marital Status | Head of Household | Married | Description | Accrued | Reduced | Available |
| Allowances | 0 | 4 | Birthday | 0 | 0 | 0 |
| Additional Withholding | 0 | 0 | Personal | 0 | 0 | 4 |
| | | | Sick | 0.57 | 0 | 7.35 |
| | | | Vacation | 0.33 | 0 | 15.2 |

| Payment Information | | | | |
|---------------------|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Td | Mithun | *****3901 | | 281.59   USD |



BJ's Wholesale Club, Inc.   350 Campus Drive Marlborough, MA 01752   +1 774-512-7400
Mithun Begum    49 gold street Valley Stream, NY 11580

| Name | Company | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|--|-------------|------------------|----------------|------------|--------------|
| Mithun Begum | BJ's Wholesale Club, Inc. | | 527748 | 08/17/2025 | 08/23/2025 | 08/29/2025 | |

| | | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Tax Withheld | Post-Tax Deductions | Net Pay |
|--|--|--------------|-----------|--------------------|-----------------------|---------------------|---------|
| Current | | 12.03 | 218.41 | 0.00 | 18.89 | 0.00 | 199.52 |
| YTD | | 505.20 | 9,357.07 | 0.00 | 922.79 | 0.00 | 8,434.28 |

| Earning | | | | | | | Employee Tax Withheld | | |
|---------|--|--|--|--|--|--|-----------------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Cobrand | | 0 | | | 0 | 90.00 | OASDI | 13.54 | 580.14 |
| Holiday | | 0 | | | 12 | 211.48 | Medicare | 3.17 | 135.68 |
| Holiday Wk | | 0 | | | 5.6333 | 141.94 | Federal Withholding | 0.00 | 1.54 |
| MAP Incentive | | 0 | | | 0 | 5.00 | State Tax - NY | 0.00 | 77.81 |
| Personal Day | | 0 | | | 4 | 66.28 | City Tax - NY | 0.73 | 71.08 |
| Regular | 08/17/2025 - 08/23/2025 | 12.0334 | 18.15 | 218.41 | 499.5666 | 8,638.57 | NY SDI - NYSDI | 0.60 | 20.22 |
| Sick | | 0 | | | 11.4 | 196.80 | New York Paid Family Leave - NYPF | 0.85 | 36.32 |
| Warranty Spiff | | 0 | | | 0 | 7.00 | | | |
| Earning | | | | 218.41 | | 9,357.07 | Employee Tax Withheld | 18.89 | 922.79 |

| Taxable Wages | | |
|---------------|--|--|
| Description | Amount | YTD |
| Federal Withholding - Taxable Wages | 218.41 | 9,357.07 |
| State Tax Taxable Wages - NY | 218.41 | 9,357.07 |

| | Federal | State | Time Off Plans | | | |
|--|---------|-------|----------------|--|--|--|
| Marital Status | Head of Household | Married | Description | Accrued | Reduced | Available |
| Allowances | 0 | 4 | Birthday | 0 | 0 | 0 |
| Additional Withholding | 0 | 0 | Personal | 0 | 0 | 4 |
| | | | Sick | 0.4 | 0 | 7.75 |
| | | | Vacation | 0.23 | 0 | 15.43 |

| Payment Information | | | | | |
|---------------------|--|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Amount | |
| Td | Mithun | *****3901 | | 199.52 | USD |



BJ's Wholesale Club, Inc.    350 Campus Drive Marlborough, MA 01752    +1 774-512-7400
Mithun Begum    49 gold street Valley Stream, NY 11580

| Name | Company | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|---|---|
| Mithun Begum | BJ's Wholesale Club, Inc. | | | 527748 | 08/24/2025 | 08/30/2025 | 09/05/2025 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Tax Withheld | Post-Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 0.00 | 217.80 | 0.00 | 18.83 | 0.00 | 198.97 |
| YTD | 505.20 | 9,574.87 | 0.00 | 941.62 | 0.00 | 8,633.25 |

| Earning | | | | | | Employee Tax Withheld | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Cobrand | | 0 | | | 0 | 90.00 | OASDI | 13.50 | 593.64 |
| Holiday | | 0 | | | 12 | 211.48 | Medicare | 3.16 | 138.84 |
| Holiday Wk | | 0 | | | 5.6333 | 141.94 | Federal Withholding | 0.00 | 1.54 |
| MAP Incentive | | 0 | | | 0 | 5.00 | State Tax - NY | 0.00 | 77.81 |
| Personal Day | | 0 | | | 4 | 66.28 | City Tax - NY | 0.72 | 71.80 |
| Regular | | 0 | | | 499.5666 | 8,638.57 | NY SDI - NYSDI | 0.60 | 20.82 |
| Sick | | 0 | | | 11.4 | 196.80 | New York Paid Family Leave - NYPFI | 0.85 | 37.17 |
| Vacation | 08/24/2025 - 08/30/2025 | 12 | 18.15 | 217.80 | 12 | 217.80 | | | |
| Warranty Spiff | | 0 | | | 0 | 7.00 | | | |
| Earning | | | | 217.80 | | 9,574.87 | Employee Tax Withheld | 18.83 | 941.62 |

| Taxable Wages | | |
|---|---|---|
| Description | Amount | YTD |
| Federal Withholding - Taxable Wages | 217.80 | 9,574.87 |
| State Tax Taxable Wages - NY | 217.80 | 9,574.87 |

| | Federal | State | Time Off Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Head of Household | Married | Description | Accrued | Reduced | Available |
| Allowances | 0 | 4 | Birthday | 0 | 0 | 0 |
| Additional Withholding | 0 | 0 | Personal | 0 | 0 | 4 |
| | | | Sick | 0.4 | 0 | 8.15 |
| | | | Vacation | 0.23 | 12 | 3.66 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| Td | Mithun | ******3901 | | 198.97    USD |

184



**L**

◀ Photos



< 44   **Athir Via**
last seen today at 10:48 PM

before the marriage. Anyway, the marriage Naseer entered into with you was against our wishes. We don't like Bengali people, anyway. Because of Naseer, our whole family — in the neighborhood and in our city — has been humiliated. For this reason, if you people come pakistan, we will personally shoot Naseer and take his life. We are so ashamed because of him    10:43 PM

Brother Arsha is your own blood your brother sons like your son , he also part of your family me and my baby and your brother need your help for God sake stop hate us. And support us.    10:46 PM ✓✓

1 unread message

We will never forgive you people under any circumstances. Because of you we have suffered great shame. There is no need for you to come to Pakistan — if you come to Pakistan we will bury your entire family alive and take your lives. I am warning you in advance."    10:48 PM

◀ Photos

‹ 44    **Athir Via**
         online

Assalamu Alaykum Bhai, your brother Naseer is in Ice custody. We're in very big big trouble. He is in detention center been one month our whole family has been broken. we need your help as usual. I'm begging you to except our marriage &little son Arshan he's your niece. It's been six years. None of you talk to Naseer either me.                           4:41 PM ✓✓

🙏🙏🙏🙏 help us & accept our marriage for god sake    4:41 PM ✓✓

1 unread message

You were not liked by us even before the marriage. Anyway, the marriage Naseer entered into with you was against our wishes. We don't like Bengali people, anyway. Because of Naseer, our whole family — in the neighborhood and in our city — has been humiliated. For this reason, if you people come pakistan, we will personally shoot Naseer and take his life. We are so ashamed because of him    10:43 PM

M

## E-STAMP



**ID :** PB-TTS-042D24353F88BBE0
**Type :** Low Denomination
**Amount :** Rs 100/-

Scan for online verification

**Description :** CERTIFICATE OR OTHER DOCUMENT - 19
**Applicant :** Zeshan Munir [33302-6799025-9]
**S/O :** Munir Ahmad
**Agent :** Self
**Address :** Mohalla Upper Colony Pir Mahal
**Issue Date :** 1-Oct-2025 11:43:28 AM
**Delisted On/Validity :** 8-Oct-2025
**Amount in Words :** One Hundred Rupees Only
**Reason :** Certificate
**Vendor Information :** Muhammad Usman | PB-TTS-15/2007 | Ghani Plaza, Pirmahal



# AFFIDAVIT / WITNESS STATEMENT

I am **Zehsan Munir , son of Munir Ahmad** CNIC No. **33302-6799025-9**, residing at **Street No 5 Mohallah Upper Colony Pir Mahal Teshil Pir Mahal District Toba Tek Singh Punjab Pakistan** do hereby solemnly affirm and state as follows:

1.    I am 36  years old and I am a resident of the address above.

2.    I know **Mithun Begum and Naseer Ahmad** as they live used to live at 49 Gold Street Valley Stream Ny, 11580

3.    On 01-10-2025 at approximately 10:00 AM at **Mohallah Ghousia  Abad  Street No 5Pir Mahal Pakistan ,** I personally heard **Saleem**  say the following **words Naseer Ahamd**  We Will Personally Shoot **Naseer Ahmad** and his Family and take there life's

4.    I understood the statement to be a threat of physical violence toward **Mithun Begum, Naseer Ahmad and Arshan.** I was present when the statement was made and no one forced me to be there.

5.    I am willing to testify to these facts in a court or before any authority if required.

I make this statement knowing that it may be used as evidence and that it is true to the best of my knowledge and belief.

Date: 01-10-2025

Place: Pir Mahal

Signature of declarant: _____

Name: Zeshan Munir ____

CNIC: 33302-6799025-9

Address: Upper Colony Street No 5 Pir Mahal Pakistan

WhatsApp: 0306-6512806

Attested before me:

Name of Oath Commissioner

Address: _____

Signature & Official Stamp:

Date: _____

ATTESTED
Oath Commissioner
Tehsil Pir Mahal

190



# PAKISTAN
## National Identity Card
ISLAMIC REPUBLIC OF PAKISTAN

Name
**Zeshan Munir**



ذیشان منیر



Father Name
**Munir Ahmad**

منیر احمد



| Gender | Country of Stay |
|--------|-----------------|
| M | Pakistan |

| Identity Number | Date of Birth |
|-----------------|---------------|
| 33302-6799025-9 | 19.09.1989 |

| Date of Issue | Date of Expiry |
|---------------|----------------|
| 26.02.2020 | 26.02.2030 |







Holder`s Signature

 191 CamScanner



33302-6799025-9

موجودہ پتہ : گلی نمبر 5، محلّہ اپر کالونی ،پیر محل ، تحصیل

پیر محل ، ضلع ٹوبہ ٹیک سنگھ

مستقل پتہ : گلی نمبر 5، محلّہ اپر کالونی ،پیر محل ، تحصیل

پیر محل ، ضلع ٹوبہ ٹیک سنگھ

503991174498

*Usman Y. Mobin*

Registrar General of Pakistan

گمشدہ کارڈ ملنے پر قریبی لیٹر بکس میں ڈال دیں



## E-STAMP



MUHAMMAD USMAN
STAMP VENDER PIRMAHAL
LIC. NO 15/2007
STAMP REGISTER # 1174



Scan for online verification

| | |
|---|---|
| ID : | PB-TTS-D27C2D82D49B8339 |
| Type : | Low Denomination |
| Amount : | Rs 100/- |
| | |
| Description : | CERTIFICATE OR OTHER DOCUMENT - 19 |
| Applicant : | Muhammad Umar khalil [33302-7600799-5] |
| S/O : | Khalil Ahmad |
| Agent : | Self |
| Address : | Mohallah Umar Farooq Caloony pi rMahal |
| Issue Date : | 1-Oct-2025 2:04:45 PM |
| Delisted On/Validity : | 8-Oct-2025 |
| Amount in Words : | One Hundred Rupees Only |
| Reason : | Certificate |
| Vendor Information : | Muhammad Usman | PB-TTS-15/2007 | Ghani Plaza, Pirmahal |



نوٹ یہ قرار یافتن تاریخ اجرا سے سات دن تک کے لیے قابل استعمال ہے ور صاحب کی تصدیق پذیر ویب سائٹ کیو آر کوڈ سے کی جا سکتی ہے۔



## AFFIDAVIT / WITNESS STATEMENT

I am **Muhammad Umar Khalil S/O of Khalil Ahamd** CNIC No 33302-7600799-5 residing at **House No 1192/36 Mohallah Umar Farooq Colony Pir Mahal Teshil Pir Mahal District Toba Tek Singh Punjab Pakistan** do hereby solemnly affirm and state as follows:

1. I am 28  years old and I am a resident of the address above.

2. I know **Mithun Begum and Naseer Ahmad** as they live used to live at 49 Gold Street Valley Stream Ny, 11580

3. On 01-10-2025 at approximately 08:00 AM at **Mohallah Ghousia  Abad  Street No 5Pir Mahal Pakistan ,** I personally heard **Abbas** say the following words **Naseer Ahmad** has brought us great shame in our relatives by marrying among Bengali people. We are being taunted in many different ways. As soon as he comes to Pakistan we kill Naseer Ahmad and his family members.

4. I understood the statement to be a threat of physical violence toward **Mithun Begum, Naseer Ahmad and Arshan.** I was present when the statement was made and no one forced me to be there.

5. I am willing to testify to these facts in a court or before any authority if required.

I make this statement knowing that it may be used as evidence and that it is true to the best of my knowledge and belief.

Date: 01-10-2025

Place: Pir Mahal

Signature of declarant:

Name: Muhammad Umar Khalil

CNIC: 33302-6799025-9

Address: House No 1192/36 Mohallah

Umar Farooq Colony Pir Mahal

WhatsApp: 0304-8362851

Attested before me:

Name of Oath Commissioner

Address: _____

Signature & Official Stamp:

ATTESTED

Date: _____

Oath Commissioner
Tehsil Pir Mahal





33302-7600799-5

موجودہ پتہ: مکان نمبر 1192/36، محلہ عمر فاروق کالونی، پیر محل، تحصیل پیر محل، ضلع ٹوبہ ٹیک سنگھ

مستقل پتہ: مکان نمبر 1192/36، محلہ عمر فاروق کالونی، پیر محل، تحصیل پیر محل، ضلع ٹوبہ ٹیک سنگھ

503991067050

Usman Y. Moeiu

**Registrar General of Pakistan**

گمشدہ کارڈ ملنے پر قریبی لیٹر بکس میں ڈال دیں

195

**AFFIDAVIT**

**Mithun Begum**
45 Gold Street
Valley stream NY 11580

I, Mithun Begum being duly sworn, state the following under penalty of perjury:

I am a citizen of Bangladesh, born on 04-01-1997 in 255 NUTAN BAZAR ROAD, WORD #02, GOPALGANJ. I now live at 49 gold street, valley stream NY 11580. I am married to NASEER AHMED, who is a citizen of Pakistan. We were married on 04-22-2019.

My husband's family is from TOB From the very beginning, they were against our marriage because I am Bangladeshi and not from TOBA TEK SINGH, PAKISTAN, their community. They made it clear that they did not accept me as part of their family Since our marriage, my husband's family has sent threats to us. They told us directly that if we ever came to their home in Pakistan, they would harm or even kill me, my husband, and our child. For example, on APRIL 10, 2019, his father ABDUL RASHID said "if you or your family ever come to Pakistan I won't hesitate to kill you and your family, you are a disgrace as my son, you have ruined all the honor and reputation of our family by marrying this outsider girl." and on 09/01/2025,when I called his brother to inform them that the ICE took him, his brother ATHAR SHAHJAD AHMED said" how dare you contact us, let him know he is no longer part of our family and if he ever decides to come back home I will shoot him on his head and Barry you and your son alive". Because of these threats, I am very afraid for our safety if we are forced to live with them or anywhere near them in Pakistan.

There's also big language and cultural barriers for me. I speak Bangla and English, but I do not speak Urdu or Punjabi. My husband speaks URDU & ENGLISH but I cannot communicate with his family or the local community in Pakistan. My son, who is 3 years old, only speaks English. He would not be able to go to school, study, or communicate with others if we had to live there.

My son also has a serious medical condition. He has a severe nut allergy and must always carry epinephrine (EpiPen). His doctors in the United States have warned that he must have immediate access to emergency medical care if he is exposed to nuts. I am very worried that in Pakistan, where we do not know the doctors or hospitals and where treatment may not be reliable, his life could be in danger.

As for myself, I have been receiving counseling at New Horizon Counseling Center for my mental health. The stress of my husband being in detention, together with the constant

196

threats from his family, has made my condition worse. If I had to move to Pakistan, where I do not speak the language, where I would have no support system, and where I would face hostility from my in-laws, it would cause me extreme hardship.

 I am Bangladeshi and my husband is Pakistani, his family has openly threatened our lives. We would face danger and great hardship if we were forced to live in Pakistan. For these reasons, I respectfully ask the Court to consider my situation and my family's safety in deciding about my husband's case.

I declare under penalty of perjury that the above is true and correct to the best of my knowledge.

Date: _10-1-2025_

Signature: _____

Name: Mithun Begum

Sworn to and subscribed before me this
_1_ day of _October_, 20_25_

Sharlie C. Hairston
NOTARY PUBLIC STATE OF NEW YORK
Registration No. 01HA6415742
Qualified in NASSAU County
Commission Expires 03/29/20_27_

N



**Couple Killed in the Name of Honour After Leaving Home for Love Marriage in Balochistan**

THE TIMES

# Four-in-Ten Pakistanis say honor killing of women can be at least sometimes justified

BY NEHA SAHGAL AND TIM TOWNSEND



Members of Pakistan's civil society hold protest to condemn the killing of Farzana Parveen, a 25-year-old pregnant woman who was stoned to death earlier this week. (Credit: AP Photo/Muhammed Muheisen)

Pakistan's Prime Minister Nawaz Sharif called for "immediate action" Thursday over the stoning death of a pregnant 25-year-old woman in Lahore earlier this week. Farzana Parveen's murder, carried out by her family members because she married a man without their consent, has shined a light on so-called "honor killing," a practice in which relatives end the lives of women and men who are said to bring shame to the family.

## Views on Honor Killing in Pakistan

*% of Pakistanis who say to protect family honor, it is ... justified to end the life of a woman/man who engages in premarital sex or adultery*

200

# Viral 'honour' killing in southwest Pakistan triggers national outrage

By **Ariba Shahid** and **Saleem Ahmed**

July 28, 2025 1:04 AM EDT · Updated July 28, 2025

  



[1/2] Policewomen escort Gul Jan Bibi (C), mother of Bano Bibi, who along with a man was killed after being accused of having an affair, in a so-called honour killing after a video showing the couple... Purchase Licensing Rights ☐ **Read more**

## Summary

- Pakistan arrests 16 over 'honour' killing
- Outrage grows as tribal justice under scrutiny
- 'No one acted' until millions viewed the video, lawyer says

KARACHI, July 28 (Reuters) - A viral video of the "honour killing" of a woman and her lover in a remote part of Pakistan has ignited national outrage, prompting scrutiny of long-standing tribal codes and calls for justice in a country where such killings often pass in silence.

While hundreds of so-called honour killings are reported in Pakistan each year, often with little public or legal response, the video of a woman and man accused of adultery being taken to the desert by a



**dawn.com**

HOME    LATEST    GAZA SIEGE    PAKISTAN    OPINION    BUSI    Q



f X 🕓 ✉ 🗨0



The writer is a lawyer and founder-director of Imkaan
Welfare Organisation.

 JOIN OUR WHATSAPP CHANNEL

**THE events of 1971, resulting in the
separation of Pakistan and the creation of
Bangladesh, witnessed a terrible aftermath,
the impact of which we are still dealing with
in 2023. There were migrations between the
two countries that continued until the late
1970s. The population that migrated was
given cover under the law to be able to apply
for and be granted Pakistani citizenship on
the basis of proof of presence or residence in
the country.**

The majority of the ethnic Bengali or Bengali-
speaking Pakistani population were issued ID cards
when Pakistan introduced its first national identity
card in 1973 under Zulfikar Ali Bhutto. The Pakistan
Citizenship Act also provides for birthright
citizenship, clearly stating that every child that is
born in Pakistan is a Pakistani. There is, however, a
strong undercurrent of discrimination and
xenophobia in our system, whether at the state level
or in personal interactions.

202

# Clerics in Pakistan's Kohistan district threaten women NGO workers with forced marriages, expulsion



A group of religious figures outside a police station in Kohistan in a photo posted on Saturday. (Photo courtesy: Molana Karimdad/Facebook)

**Short Url** | https://arab.news/rzckm

- Police describe the threat as a 'non-issue,' saying it has been highlighted on social media for no reason

- A female social activist hopes the government will not let local religious leaders take law into their hands

Updated 04 November 2023
REHMAT MEHSUD
November 04, 2023 18:59

  X Follow

PESHAWAR: A group of clerics in the conservative Kohistan district of Pakistan's northwestern Khyber Pakhtunkhwa province on Saturday threatened female employees of non-governmental organizations (NGO) not to work in the field or prepare themselves for forced marriages or expulsion from the area.

203



**Ahmed Alif, M.S., LCSW (CA, NY, TX)**
315 Fifth Ave Rm 701, New York, NY 10016
ana337@nyu.edu | alifabio.com
PO Box 76784, Los Angeles CA 90076
347-792-6337

## EDUCATION

| | |
|---|---|
| **New York University** | New York, NY |
| *Doctor of Philosophy, Social Work Intervention* | 2021 – Present |
| | |
| **Columbia University** | New York, NY |
| *Master of Science, Advanced Clinical Social Work (Minor: Law)* | 2015 – 2017 |
| | |
| **New York University** | New York, NY |
| *Bachelor of Science, Applied Psychology (Minor: American Sign Language)* | 2013 – 2015 |

## SOCIAL ENTERPRISE

**Capacity Sharing LCSW PLLC** — New York, NY
*Founder and President, alifatherapy.com alifaeval.com* — March 2020 – Present
- A pioneering mental health clinic committed to social justice and equity, a team proficient in six languages, specializing in trauma-focused care.
- Conduct psychological evaluations and prepare expert testimonies for federal immigration asylum cases, providing detailed assessments in court appearances and collaborating with legal teams to document the mental health impacts on asylum seekers for their hearings.

**Capacity Building and Research Development LLC** — New York, NY
*Founder and President, www.capacitybuildingnyc.com* — March 2020 – Present
- Provide specialized DEI training focused on racial equity, addressing complex discriminatory behaviors, and fostering culturally responsible workplace interactions.
- Conduct immigration psychological evaluations, analyzing the impact of immigration status on identity and providing insights into psychological and economic challenges.

**Dreamers Hymn Inc. 501(c)(3)** — New York, NY
*Founder and Director, www.dreamershymn.org* — February 2021 – Present
- Conduct free psychological evaluations through Dreamer's Hymn Inc. to support hardship waivers, VAWA self-petitions, and U-Visa applications, documenting psychological impacts and trauma.
- Provide detailed assessments to strengthen immigration cases, highlighting emotional distress and extreme hardship to U.S. citizen family members.

## RESEARCH, PROGRAM DEVELOPMENT AND TEACHING EXPERIENCE

**Graduate School of Social Services, Fordham University** — New York, NY
*Adjunct Lecturer* — January 2024 – Present
- Teach a class on Science and Psychotherapy to Master's level students in the social work program, focusing on integrating science into psychotherapy through topics such as psychotherapy research and the utilization of evaluation measures to enhance practice.
- Highlight the implications of psychotherapy research for social work practice, focusing on the roles of social workers in applying research findings to diverse populations.

**Global TIES for Children, New York University** — New York, NY
*Research Associate* — October 2019 – Present
- Utilize evidence-based data to evaluate programs that promote child and youth development in emergency and conflict zones (e.g. in Cox's Bazar district, Bangladesh).

1

- Support executive program and policy decision making via data and implementation science.
- Oversee daily research activities to ensure study protocol compliance, proper data collection, and appropriate filing/archiving of research information in all project field sites; train field-based and data operations teams in data quality protocol and adherence.

**NYC Department of Health and Mental Hygiene, Thrive NYC**            New York, NY
*Behavioral Health Clinical Engagement Specialist*            October 2018 – October 2019
- Assist Director of Mental Health Strategies, serving as a liaison to the Assistant Commissioner at Brooklyn Health Action Center (HAC).
- Provide technical assistance for behavioral health programs by conducting evaluations, improving mental health screening, and enhancing referral pathways.
- Oversee behavioral health engagement specialists and peer counselors while driving policy analysis to promote health and racial equity within DOHMH-affiliated programs.

**IPV Among South Asian Women Mothers, Columbia University**
*Graduate Researcher*            May 2016 – May 2018
- Employed a mixed method approach to evaluate and research programs that provide support for South Asian immigrant mothers and fill the gaps that would otherwise make them feel isolated, unable to learn intergenerational parenting skills, and more prone to experiencing intimate partner violence due to familial separation.
- Wrote and edited manuscript currently in preparation for submission in collaboration with Dr. Kavita Sivaramakrishnan.

**Impacts of Political Islamophobic Rhetoric, LaGuardia Community College**  New York, NY
*Graduate Researcher*            May 2016 – May 2018
- Performed one-on-one interviews with self-identifying Muslim American college students to assess the impact of the 2016 presidential campaign on their identity, coping and resilience.
- Submitted manuscript to the *Journal of Muslim Mental Health.*

**Social Intervention Group, Columbia University**            New York, NY
*Data Analyst, Peer-Led Healthy Lifestyle Group (NIH)*            May 2016 – May 2018
- Performed statistical analysis for a randomized control trial via SPSS and SAS.
- Monitored and managed data collection methodology and consulted with senior researchers.
- Conducted group comparisons and regression analysis to measure treatment effectiveness.

**Asian American Careers & Education, New York University**            New York, NY
*Research Assistant*            June 2014 – September 2015
- Performed qualitative data analysis via SPSS and Atlas under Sumie Okazaki, Ph.D.
- Developed recruitment strategies and assisted with video intervention edits; evaluated career protocol interest methodology.

**PlayLab at Child and Family Policy Center, New York University**            New York, NY
*Research Assistant*            June 2015 – August 2015
- Collected community-based data using semi-structure interviews; conducted efficiency testing for home visitation program.

**Family Transitional Research Group, New York University**            New York, NY
*Research Assistant*            January 2014 – March 2014
- Examined behavioral process for reliability checks and completed qualitative data analysis and coding reliability; worked under Richard Hayman, Ph.D.

**NYU Child Study Center, New York University**            New York, NY

2

*Camp Courage Counselor*                                      July 2013 – August 2013
- Assisted children facing Selective Mutism (SM), encouraging verbal and nonverbal communication with guidance from Lauren Knickerbocker, Ph.D.

## PROFESSIONAL EXPERIENCE

**Renew Therapy**                                                        New York, NY
*Psychotherapist (Per-Diem)*                                  April 2018 – Present
- Develop assessment and treatment plans, engaging clients in individual/group sessions.

**Child Center of New York**                                            New York, NY
*Psychotherapist (Per-Diem)*                          December 2017 – January 2019
- Supervised case planners and conducted audit and risk assessments.
- Constructed assessment and treatment plans based on individual/group sessions.

**THRIVE NYC**                                                          New York, NY
*Behavioral Health Specialist, Harlem Pros Network*        May 2017 – October 2018
- Facilitated group and individual counseling for clients with serious mental illnesses.
- Oversaw bachelor's level case workers and reviewed affiliated treatment plans.

**Asian American Psychological Association**                            New York, NY
*Chair of Division on Students*                            May 2016 – August 2018
- Liaised for and represented the Division in external business initiatives with organizations and governmental bodies; facilitated meetings among Executive Committee members.

**Bellevue Hospital Center, Prenatal Women's Health Department**        New York, NY
*Clinical Social Work Intern*                          September 2016 – June 2017
- Conducted psychosocial assessment to determine safety of mother and child; screened for domestic violence, substance abuse, and high-risk psychosocial stressors.
- Assisted clients with mental health and community agency referrals.

**Arab-American Family Support Center**                                 New York, NY
*Clinical Social Work Intern*                          September 2015 – May 2016
- Monitored clinical operations of various programs, utilizing numerous evaluation techniques.
- Provided counseling and in-home, field, and office visits on a weekly basis.

## PUBLICATIONS JOURNAL ARTICLES

Iqbal, Y., Bolisetty, S., **Alif, A.,** Tiwari, P., Hilgendorf, D., & Yoshikawa, H. (2022). Testing measures of refugee camp environment, caregiver mental health, and child social-emotional development among the Rohingya in Cox's Bazaar. Figshare. https://doi.org/10.6084/m9.figshare.20292117

Nyeu, M., **Alif, A.**, Tiwari, P., Busch, J., Tofail, F., & Yoshikawa, H. (2022). Measuring Rohingya children's development: Cultural and contextual adaptation of IDELA. Figshare. https://doi.org/10.6084/m9.figshare.21565404.v1

Iqbal, Y., Sunny, S., **Alif, A.**, Yoshikawa, H., & Mehzabeen, S. (2021). Family socialization and experiences of early childhood programs in the Rohingya camps: Study protocol. International Journal of Qualitative Methods.

**Alif, A.,** Nelson, B. S., Stefancic, A., Ahmed, R., & Okazaki, S. (2020). Documentation status and psychological distress among New York City community college students. Cultural Diversity and Ethnic Minority Psychology, 26(1), 11-21.

**Alif, A.**, Nelson, B. S., Hazen, E. K., Ravindrababu, R., Ahmed, R., & Pomilla, S. (2016). A proposed method to study immigrant obesity rates in New York City. Journal of Psychology, 1, 6-8.

Chan, **A., Alif**, A., & Nelson, B. S. (2015). Family and demographic factors on intergenerational

3

transmission of violence. NYU Applied Psychology Online Publication of Undergraduate Studies, 8, 26-31.

Alif, A., & Nelson, B. S. (2014). A psychological explanation of undocumented immigrants' participation in the U.S. economy. NYU Applied Psychology Online Publication of Undergraduate Studies, 7, 26-29

## BOOK CHAPTER

**Alif, A.**, & Panchal, K. (2022). Religion and spirituality and clinical Implications. In Thakore-Dunlap. U., Srivastava. D. & Tewari. N., *Counseling South Asian Americans: Psychological and clinical implication* (n.d). Routledge Taylor and Francis Group

## MANUSCRIPTS UNDER REVIEW

**Alif, A**., Toyama, K., & Chowdhury, T. (2021). The impact of 2016 presidential election on intersectional Muslim American identity. Manuscript submitted to Journal of Muslim Mental Health.

**Alif, A**., Sivaramakrishnan, K. (2021). Postpartum depression and intergenerational disparity of parenting skills: Asian immigrant women. Manuscript submitted to Culture, Diversity and Ethnic Minority Psychology.

## MANUSCRIPTS IN PREPARATION

Nyeu, M., Busch, J., & **Alif, A.** (2021). Measuring early child development in Rohingya refugee contexts: Adaptation of the International Development and Early Learning Assessment with extensions (IDELA-E). Manuscript in preparation.

Nyeu, M., Busch, J., & **Alif, A.** (2021). Learnings from child assessment in emergencies: Cultural, linguistic, and ethical considerations and approaches. *Previously listed as a separate manuscript in preparation.*

Iqbal, Y., **Alif, A.,** & Sunny, S. (2021). Development and cross-cultural testing of a local mental health scale among Rohingya refugees in Cox's Bazar. *Previously listed as a separate manuscript in preparation.*

## SELECTED PRESENTATIONS

Alif, A. (2025, April). *Food delivery workers' exploitation and collective action for protections*. Invited presenter at PhD Live!, NYU African Grove Theatre, New York, NY.

Nyeu, M., Busch, J., Alif, A., & Yoshikawa, H. (2022). Learnings from child assessment in emergencies. CIES 2022.

Alif, A., Toyama, K., & Chowdhury, T. (2017, July). How the 2016 election impacted Muslim identity as it relates to race and gender. Poster session presented at the 125th American Psychological Association (APA) Annual Convention, Washington, DC.

Alif, A., Nelson, B. S., Ahmed, R., & Okazaki, S. (2015, May). NYC college students at risk of deportation exhibit higher levels of psychological distress but are also academically resilient. Paper presented at the 15th Stanford Undergraduate Psychology Conference, Stanford, CA.

Alif, A., Nelson, B. S., & Okazaki, S. (2015, April). Fear of deportation for self and fear of deportation for family members both predict anxiety, depression, and alienation in a New York City public college population. Paper presented at the 43rd Hunter College Psychology Convention, New York, NY.

## MODERATOR AND PANELIST

- Guest Speaker (2021) – "Perspective of a South Asian Mental Health Practitioner on Intergenerational Trauma and South Asian American Mental Health". *Multicultural Psychology Class, University of Massachusetts, Boston.*
- Guest Speaker (2021) – "Bangladeshi American Women's Development Initiative: Covid-19 Facebook Live & Fundraiser". *Online event with speakers including Andre Sayegh (Mayor of Paterson, NJ), Dr. Suhel Ahmed, Dr. Daniel Huq, and other community leaders.*

- Workshop Co-Facilitator (2020) – "Professional Development Workshop on Bangladeshi American Students and Trauma-Informed Pedagogy". *Flushing International High School.*
- Mental Health Advocate/Representative (2017) – "DACA Renewal Immigration and Mental Health Clinic". *Hosted by the Asian American Bar Association of New York, New York Coalition for Asian American Mental Health, and Asian American Legal Defense and Education Fund.*
- Respondent/Panelist (2017) – "The Impact of Anti-Immigrant Policies on the AAPI Community in New York City". *New York Coalition for Asian American Mental Health.*
- Moderator (2015) – "Immigration and New York City School - Undocumented Youths". *The Metropolitan Center on Equity and Transformation.*

## PROFESSONAL RECOGNITION AND AWARDS

- Social Justice Award for Exceptional Contribution in the Community – Division of Students, Asian American Psychological Association, 2018
- Research Award for Exceptional Contribution in the Community – Division of Students, Asian American Psychological Association, 2017
- Undergraduate/Graduate Research Award – For two projects on undocumented students, Division of Students, Asian American Psychological Association, 2016
- Best Poster – "Relationship Between Immigration Status, Psychological Distress, and Academic Performance among NYC College Students," 41st New York University Undergraduate Research Conference, 2015
- Best Oral Presentation – "Relationship Between Immigration Status, Psychological Distress, and Academic Performance among NYC College Students," NYU Steinhardt Research & Scholarship Showcase, 2015

## MENTORSHIP

- Frankie Bartolomie, Syracuse University (2022) – Supervised in group facilitation and provided psychosocial support training as part of an art therapy program.
- Shimei Nelapati, University of Texas at Austin (2020) – Advised on research design focused on creating safe spaces for South Asian American high school women and their perceptions of consent and sexual violence.
- Najeeha Khan, University of Wisconsin at Madison (2019) – Developed training materials with a focus on mind-body-spirit aspects of Islamic practices for therapy with Muslim clients.

## PROFESSIONAL MEMBERSHIPS

- American Psychological Association – Member since May 2015.
- Asian American Psychological Association – Member since May 2015.
- National Association of Social Workers – Active member since May 2015.
- New York Coalition for Asian American Mental Health – Member since March 2015.

## PROFESSIONAL TRAINING AND CERTIFICATIONS

- Licensed Clinical Social Worker (LCSW-PA)
  Commonwealth of Pennsylvania, License No: CW025863, effective May 5, 2022
- Licensed Clinical Social Worker (LCSW-NJ)
  State of New Jersey, License No: 44SC06451300, effective Feb 11, 2025
- Licensed Clinical Social Worker (LCSW-CA)
  California Board of Behavioral Sciences, License No: 127650, effective December 31, 2024
- Licensed Clinical Social Worker (LCSW-TX)
  Texas State Board of Social Worker Examiners, License No: 108395, effective July 27, 2022
- Licensed Clinical Social Worker (LCSW-NY)
  New York State Education Department, License No: 091216-01, valid through 03/31/2024

- NIH Proposal Writing (Grants Training Center, associated with New York University, December 2023)

**TECHNICAL SKILLS**

SPSS, SAS, STATA, R, PCR (Polymerase Chain Reaction), Zotero, Latex

**LANGUAGES**

English, Bengali (Fluent), Hindi-Urdu (Fluent), American Sign Language (Proficient)



Capacity Sharing LCSW PLLC
315 Fifth Ave Rm 701, New York, NY 10016
PO Box 76784, Los Angeles CA 90076
347-421-8024 | info@alifaeval.com

**Psychosocial Evaluation**

**Identifying Information**

| | |
|---|---|
| Type of Evaluation: | Hardship Waiver |
| Petitioners Name | Mithun Begum |
| Petitioners Date of Birth | 04/01/1997 |
| Applicant's Name | Naseer Ahmed |
| Applicants Date of Birth | 01/13/1987 |
| Place of Birth | Gopalganj, Bangladesh |
| Petitioner Immigration Status | U.S. Citizen |
| Date of Initial Interview | October 03, 2025 |
| Date of Report | October 13, 2025 |
| Evaluators Name | Alif Ahmed |
| Evaluator License Number (Licensed Clinical Social Worker) | New York State (091216-01), Texas (108395) California (127650), New Jersey (44SC06451300), Pennsylvania (CW025863) |

**Table of Content**

IDENTIFYING INFORMATION (NARRATIVE) ........................................................................2

EVALUATOR BACKGROUND..............................................................................................3

SCOPE AND PROFESSIONAL ROLE.....................................................................................4

CLINICAL PURPOSE AND CONTEXT ...................................................................................4

REASON FOR REFERRAL ..................................................................................................5

PERSONAL AND PSYCHOSOCIAL BACKGROUND...............................................................7

BEHAVIORAL OBSERVATIONS AND MENTAL STATUS EXAMINATION (MSE) ...........8

PSYCHOMETRIC INDICATORS ........................................................................................10

DSM-5 DIAGNOSTIC FRAMEWORK AND CLINICAL FORMULATION............................10

CULTURAL AND RELATIONAL CONTEXT.........................................................................12

ANTICIPATED CLINICAL COURSE IF REMOVAL OR PROLONGED SEPARATION
OCCURS .........................................................................................................................13

DIAGNOSTIC SUMMARY ................................................................................................14

PROGNOSIS AND HARDSHIP IMPLICATIONS ...................................................................15

CONCLUSION AND RECOMMENDATIONS ........................................................................16

DECLARATION ...............................................................................................................18

REFERENCES ..................................................................................................................18

## IDENTIFYING INFORMATION (NARRATIVE)

This forensic psychosocial evaluation is prepared in support of a Form I-601 Hardship Waiver on behalf of Mithun Begum, a U.S. citizen born in Gopalganj, Bangladesh, and naturalized on January 21, 2022. The hardship claim pertains to her husband, Naseer Ahmed, whose ongoing Board of Immigration Appeals (BIA) case and current detention have precipitated severe psychological, financial, and familial distress for the qualifying U.S. citizen and their three-year-old child.

The evaluation was conducted on October 10, 2025, through structured interview, collateral verification, and review of psychosocial and medical records. It integrates data from standardized psychometric measures, behavioral observations, and mental status examination (MSE), interpreted within the DSM-5 diagnostic framework (APA, 2013; Regier, Kuhl, & Kupfer, 2013).

The purpose of this report is to determine whether the removal or continued detention of Mr. Ahmed imposes extreme hardship on Ms. Begum under immigration law—specifically, whether the hardship exceeds the normal consequences of family separation due to the compounding impact of psychiatric distress, caregiving strain, and sociocultural dislocation (Dreby, 2015; Miller, Hess, Bybee, & Goodkind, 2018).

## EVALUATOR BACKGROUND

My name is Alif Ahmed, LCSW, Licensed Clinical Social Worker and clinician specializing in forensic psychosocial evaluations related to immigration, trauma, and family reunification. I maintain practice licensure in New York and provide trauma-informed, culturally responsive evaluations for clients affected by immigration-related detention, removal, and family separation.

My professional orientation draws from evidence-based frameworks for trauma- and stressor-related disorders, emphasizing the dimensional, cross-symptom approach codified in DSM-5, which replaced the multiaxial classification system of DSM-IV (APA, 2013; Regier et al., 2013). I adhere to the NASW Code of Ethics (National Association of Social Workers, 2017)

and the APA Specialty Guidelines for Forensic Psychology (APA, 2013), maintaining a clear non-treating, evaluator-only role.

This background is essential in evaluating Ms. Begum's case, as immigration-related hardship frequently involves complex trauma, chronic stress, and transdiagnostic overlap between depression, anxiety, and posttraumatic stress (Khenia et al., 2024; Miller et al., 2018). My assessment integrates cultural formulation and social determinants of mental health, consistent with best-practice forensic social work.

## SCOPE AND PROFESSIONAL ROLE

This evaluation was conducted to assess whether the detention or removal of Ms. Begum's husband would result in extreme hardship to her as the qualifying U.S. citizen. The report focuses on the psychological, functional, cultural, and family-system consequences of his ongoing detention and potential deportation.

The data were obtained through structured interview, Mental Status Examination (MSE), and psychometric instruments—the PHQ-9 and GAD-7—administered and interpreted in accordance with DSM-5 diagnostic criteria. Ms. Begum's PHQ-9 score indicated severe major depression, while her GAD-7 reflected severe generalized anxiety, both consistent with trauma- and stressor-related pathology.

Given her documented panic attacks, insomnia, and suicidal ideation, results were interpreted within a trauma-informed diagnostic framework acknowledging symptom overlap rather than categorical separation (APA, 2013).

As a Licensed Clinical Social Worker, my professional role is limited to forensic evaluation; I do not provide ongoing therapy or medical care to the subject of this report. Should neurocognitive deficits, somatic dysregulation, or complex trauma-related memory impairment require further assessment, referral to a psychiatrist or neuropsychologist is recommended, as such testing lies outside the LCSW scope of practice (Regier et al., 2013).

## CLINICAL PURPOSE AND CONTEXT

The purpose of this psychosocial evaluation is to document and analyze the emotional, financial, and psychological hardship Ms. Begum is experiencing as a direct result of her husband's detention by Immigration and Customs Enforcement (ICE) and the uncertainty surrounding his immigration status.

Since Mr. Ahmed's detention on August 31, 2025, Ms. Begum has faced the cumulative burdens of single parenting, financial instability, and acute psychological distress. She stated tearfully, *"I wake up at night and cry for hours—I can't imagine life without him."* Her affect during the interview was congruent with these statements: tearful, anxious, and persistently hopeless.

The DSM-5 recognizes that chronic stressors of separation, threat of deportation, and disrupted attachment can precipitate trauma- and stressor-related disorders, especially when compounded by economic hardship and caregiving overload (APA, 2013; Miller et al., 2018). Ms. Begum's presentation demonstrates the functional impairment central to DSM-5's single-axis framework, integrating both symptom severity and life-domain impact rather than isolating diagnoses across multiple axes as in DSM-IV (Regier et al., 2013).

Her psychosocial ecology is further shaped by cultural expectations of marital interdependence and stigma associated with mental illness in Bangladeshi and Pakistani contexts, where social support systems are often limited (Hasan et al., 2021; Thirthalli, Patel, & Keshavan, 2016). These cultural dimensions amplify her fear that she and her child would face hostility and possible violence if forced to relocate, particularly due to threats from her husband's family in Pakistan.

**REASON FOR REFERRAL**

This evaluation was requested to assess whether the ongoing detention or possible removal of Mr. Naseer Ahmed constitutes "extreme hardship" for Ms. Mithun Begum, the qualifying U.S. citizen. Under the hardship standard, the evaluator must determine whether the psychological and functional consequences surpass those of ordinary family separation, producing enduring distress, compromised functioning, and measurable mental-health deterioration (Signorelli, 2019; Wadhia, 2020).

Two hardship scenarios are examined:

1. Prolonged Separation:

    Mr. Ahmed remains detained or is deported to Pakistan while Ms. Begum continues to live in the United States.

    - Ms. Begum becomes the sole caregiver and financial provider for their 3-year-old son, with no stable childcare or co-parenting support.

    - She described feeling "*empty, scared, and useless*," reporting recurrent panic attacks, severe sleep disruption, and feelings of impending doom.

    - Her GAD-7 score (21) and PHQ-9 score (24) reflect *severe anxiety and depression*, both well above DSM-5 clinical thresholds for "marked impairment in social, occupational, or other important areas of functioning" (APA, 2013).

    - She also endorsed passive suicidal ideation, stating, *"Sometimes I think my son would be better off without me,"* which requires close clinical attention and potential referral.

2. Forced Relocation:

    Ms. Begum and her son relocate to Pakistan to be with her husband.
    - Such relocation would expose her to credible threats from her husband's family, who have openly opposed the marriage because she is Bangladeshi.
    - She fears physical harm, social ostracization, and the inability to access safe medical or psychological care.
    - Empirical data confirm that South Asian women returning to patriarchal environments face heightened risks of gender-based violence, trauma recurrence, and chronic anxiety (Amnesty International, 2024; Khenia et al., 2024).
    - Pakistan's limited and uneven mental-health infrastructure compounds this risk, mirroring findings from WHO and related studies in Bangladesh showing

profound service gaps and stigma (WHO, 2015; Hasan et al., 2021).

In both scenarios, the hardship is multidimensional—psychological, familial, and sociocultural—producing cascading stress that meets DSM-5's description of trauma- and stressor-related syndromes (APA, 2013).

 The next section situates these clinical findings in Ms. Begum's broader psychosocial background.

## PERSONAL AND PSYCHOSOCIAL BACKGROUND

### Demographics and Immigration History

Ms. Begum was born on April 1, 1997, in Gopalganj, Bangladesh, and entered the United States on April 1, 2016, through a family-based immigration petition initiated by her maternal uncle. She naturalized as a U.S. citizen in January 2022. She currently resides in Valley Stream, Long Island, where she owns a small home shared with her husband and child prior to his detention.

### Family and Support System

Her mother and three sisters, all in New York, offer intermittent assistance but cannot provide sustained financial or childcare support. Ms. Begum reported, *"My mom helps when she can, but everyone is struggling."* The limited reliability of this support network leaves her isolated and overextended.

### Marriage and Family Life

Ms. Begum and Mr. Ahmed met while she worked at a restaurant; after a year-long courtship, they married on April 22, 2019. She described their marriage as one of deep companionship and emotional reciprocity, stating, *"He is my strength, my best friend, the person who keeps me grounded."* They have one child, a 3-year-old son, who exhibits increasing behavioral distress—crying daily for his father, avoiding meals, and showing withdrawal—consistent with early childhood separation anxiety and attachment disruption (Miller et al., 2018).

**Socioeconomic and Occupational Context**

Ms. Begum works part-time at BJ's Wholesale Club, earning insufficient income to sustain mortgage payments, car loans, and legal fees. She reported frequent concentration errors and absenteeism, citing fatigue, panic, and racing thoughts.

This decline in work functioning reflects DSM-5-defined functional impairment under trauma- and stressor-related disorders, where emotional distress interferes with occupational and cognitive performance (APA, 2013).

**Cultural Considerations and Fear of Return**

As a Bangladeshi woman married to a Pakistani man, Ms. Begum faces interethnic hostility within her husband's extended family, who have threatened retaliation should she return to Pakistan. Given these threats, and her lack of kinship support in Bangladesh, forced relocation would remove all protective factors—economic independence, community integration, and access to U.S. healthcare. Studies on South Asian women emphasize that loss of autonomy, compounded by stigma around mental illness and widow-like social positioning after spousal detention, often leads to chronic depressive and trauma symptoms (Thirthalli, Patel, & Keshavan, 2016; Hasan et al., 2021).

The combination of grief, fear, and parental strain renders Ms. Begum's psychosocial functioning precariously impaired, setting the stage for clinical observation in the next section.

## BEHAVIORAL OBSERVATIONS AND MENTAL STATUS EXAMINATION (MSE)

**General Appearance and Behavior:**

Ms. Begum appeared appropriately dressed but visibly disheveled and tearful. Her eyes were bloodshot and swollen, consistent with reported insomnia. She maintained limited but sincere eye contact and frequently apologized for "being weak." Psychomotor activity was slowed; she fidgeted with tissues throughout the session.

**Speech:**

Soft, tremulous, and at times pressured when describing her husband's detention. Speech coherence was intact, but pace fluctuated with affective intensity.

**Mood and Affect:**

She described her mood as *"constantly scared and broken."* Affect was congruent—depressed, anxious, and constricted. Tearfulness recurred whenever she mentioned her son or the prospect of her husband's deportation.

**Thought Process and Content:**

Logical and goal-directed, though preoccupied with catastrophic themes of loss and helplessness. No psychotic features, delusions, or hallucinations were observed. She denied current suicidal plan but endorsed passive suicidal ideation during recent panic attacks.

**Cognition:**

Fully oriented to time, place, and person. Concentration was diminished; she required repeated prompts for recall tasks, likely secondary to anxiety and rumination. Memory for both recent and remote events was intact.

**Insight and Judgment:**

Insight was partial; she acknowledged the link between her stress and husband's detention but minimized the severity of her own symptoms. Judgment was adequate for daily functioning, though compromised by emotional exhaustion.

**Risk Assessment:**

While she denied active suicidal intent, her endorsement of hopelessness, severe anxiety, and fatigue warrants continued monitoring. She was provided emergency contact and crisis resources.

Clinically, Ms. Begum's presentation aligns with DSM-5 trauma- and stressor-related disorders, specifically Acute Stress Disorder (F43.0) with overlapping depressive and generalized anxiety features (APA, 2013). The pervasive hyperarousal, intrusive imagery, avoidance of distressing reminders, and sense of detachment observed here meet multiple DSM-5 criteria for trauma-related pathology.

Her case also reflects research on immigrant women facing spousal detention or deportation, who demonstrate elevated rates of anxiety, depression, and suicidal ideation (Khenia et al., 2024; Miller et al., 2018).

## PSYCHOMETRIC INDICATORS

Measures administered and interpretation (DSM-5 lens). Ms. Begum completed the GAD-7 and PHQ-9 to quantify symptom severity. She endorsed near-daily anxiety items across the scale, yielding a GAD-7 = 21 (severe range), consistent with pervasive worry, autonomic arousal, and functional interference. On the PHQ-9 she endorsed near-daily depressed mood, anhedonia, insomnia, fatigue, appetite disturbance, guilt/self-blame, concentration problems, and psychomotor change, placing her in the severe major depression range (≥20). In DSM-5 terms, these scores indicate clinically significant distress and impairment across social, parenting, and occupational domains and are best conceptualized dimensionally, with anxiety and depressive syndromes overlapping a central trauma-/stressor-related presentation rather than existing as discrete siloed disorders (American Psychiatric Association [APA], 2013; Regier, Kuhl, & Kupfer, 2013).

Functional anchors. Psychometric severity is mirrored by day-to-day limitations: recurrent panic attacks, sleep fragmentation with nocturnal awakenings to cry, workplace concentration errors at BJ's, and caregiving overload as the sole parent for a three-year-old who is refusing meals, crying for his father, and regressing in play. She summarized, "*I wake up at night and cry for hours… I feel like I'm failing my son.*" These data points meet DSM-5's emphasis on functional impact as part of clinical significance (APA, 2013).

Risk signal. She denied current plan or intent, but passive suicidal ideation has occurred during panic episodes. Given severe scores and exhaustion, ongoing safety monitoring and a psychiatric consult are indicated.

Contextual validity. Immigration-related family separation is well-documented to elevate depression, anxiety, and trauma-related symptoms and to destabilize parenting and role functioning (Dreby, 2015; Miller, Hess, Bybee, & Goodkind, 2018). The pattern here is congruent with that literature.

*References (in-text): APA, 2013; Regier et al., 2013; Dreby, 2015; Miller et al., 2018.*

## DSM-5 DIAGNOSTIC FRAMEWORK AND CLINICAL FORMULATION

Formulation. Integrating interview, MSE, and psychometrics, Ms. Begum's presentation is most parsimoniously understood as a trauma- and stressor-related syndrome precipitated by the sudden detention of her spouse and the credible threat of prolonged separation or deportation. The central syndrome organizes her physiology (hyperarousal, startle, insomnia), cognition (catastrophic ruminations, impaired concentration), mood (hopelessness, anhedonia), and behavior (avoidance, withdrawal), with anxiety and depressive symptoms operating as overlapping dimensions within the same stressor-anchored process (APA, 2013).

**Provisional diagnoses (DSM-5):**

- F43.0 Acute Stress Disorder, with dissociative episodes denied; prominent panic, sleep disturbance, and intrusive distress (time course anchored to the detention date and ongoing immigration threat).
- F41.1 Generalized Anxiety Disorder, features overlapping (pervasive, difficult-to-control worry; somatic tension; restlessness; sleep disturbance).
- F33.2 Major Depressive Disorder, current episode severe, features overlapping (persistent depressed mood, anhedonia, fatigue, impaired concentration, guilt, appetite change, psychomotor change).

DSM-5 vs. DSM-IV clarification. DSM-5 eliminated the multiaxial system (Axes I–V) and emphasizes a single-axis, dimensional approach to comorbidity and functional impairment. Under DSM-IV, these would have been split across Axis I disorders with immigration stressors coded on Axis IV and a GAF score on Axis V; DSM-5 integrates symptom overlap and functional impact into the diagnosis itself (APA, 2013; Regier et al., 2013). This matters here because Ms. Begum's anxiety and depressive features are not independent disorders but overlapping manifestations of a trauma-/stressor-centered condition.

Scope note. If cognitive inefficiency, attentional dyscontrol, or somatic reactivity warrant further quantification, neuropsychological testing and/or psychiatric evaluation is recommended. Such procedures lie outside the scope of an LCSW and should be conducted by a neuropsychologist and/or psychiatrist (Regier et al., 2013).

*References (in-text): APA, 2013; Regier et al., 2013.*

## CULTURAL AND RELATIONAL CONTEXT

**Marital interdependence and cultural anchoring**

Ms. Begum describes her husband as "*my strength… the person who keeps me grounded*." Prior to detention, the couple shared daily routines—prayer, cooking, gym, and co-parenting—that structured meaning and emotion regulation. DSM-5's cultural formulation underscores how attachment rupture, especially within collectivist South Asian family systems, amplifies stressor reactivity and impairs coping when roles and identity are upended (APA, 2013).

**Country-condition sensitivities (Bangladesh/Pakistan)**

Ms. Begum lacks reliable kinship support in Bangladesh and reports explicit threats from her husband's family in Pakistan due to their interethnic marriage. Empirical sources document stigma and gaps in mental-health access across South Asian settings, with limited service capacity and social sanctions that can intensify distress and deter help-seeking (Hasan et al., 2021; Thirthalli, Patel, & Keshavan, 2016; WHO, 2015). These conditions heighten the foreseeable harm of forced relocation for a mother with severe anxiety and depression who is the sole caregiver to a young child with severe allergies (requiring an epinephrine autoinjector). In parallel, research on immigrant family separation shows cascading effects on children's emotional and developmental well-being, reinforcing the hardship's intergenerational character (Dreby, 2015; Miller et al., 2018).

**Narrative synthesis.**

In Ms. Begum's words, "*I feel broken and alone… I can't imagine life without him.*" This grief narrative, coupled with objective stressors (legal uncertainty, caregiving load, threats abroad, financial strain), coheres with a trauma-/stressor-related clinical picture wherein anxiety and depressive clusters overlap and sustain impairment. The cultural ecology—limited safety abroad, stigma toward mental illness, and loss of community scaffolding—magnifies risk and reduces protective factors, meeting DSM-5's threshold for clinically significant distress and dysfunction.

## ANTICIPATED CLINICAL COURSE IF REMOVAL OR PROLONGED SEPARATION OCCURS

If Mr. Ahmed's detention continues or he is deported, Ms. Begum's clinical trajectory is expected to deteriorate across psychological, functional, and physiological domains. Her current severe anxiety and depressive symptoms already meet DSM-5 thresholds for clinically significant impairment. In the short term, further stress exposure would likely precipitate escalation into a chronic trauma- and stressor-related disorder, characterized by pervasive avoidance, emotional numbing, intrusive imagery, and insomnia (APA, 2013).

**Short-Term Impact (1–3 months):**

Within weeks, Ms. Begum's insomnia, panic, and depressive exhaustion are likely to intensify. She reported, *"When I can't reach him or don't know what's happening, I stop eating and feel like I can't breathe."* Psychophysiological hyperarousal—racing heart, shortness of breath, and chest tension—are expected to worsen under continued uncertainty.
 Loss of functional focus at work would heighten financial instability, further compounding stress and eroding her fragile coping capacity.

**Medium-Term Impact (3–12 months):**

Sustained separation is anticipated to transition Ms. Begum from acute stress to Posttraumatic Stress Disorder (PTSD) or Major Depressive Disorder, recurrent severe (F43.10; F33.2). The persistence of intrusive thoughts, avoidance of reminders, and physiological reactivity reflect emerging trauma consolidation (APA, 2013). Parenting strain will likely increase, risking intergenerational emotional dysregulation—findings consistent with empirical research on family separation among immigrant families (Dreby, 2015; Miller et al., 2018).

**Long-Term Impact (1+ year):**

If forced to relocate to Pakistan or Bangladesh, Ms. Begum would face compounded hardship: exposure to prior trauma reminders, stigmatization, and lack of accessible mental-health care. Studies indicate that South Asian women survivors of trauma and spousal separation exhibit heightened rates of chronic depression and suicide risk when protective social structures collapse (Hasan et al., 2021; Thirthalli, Patel, & Keshavan, 2016).

Without stabilization through therapeutic and community support, the likelihood of enduring, treatment-resistant depression and complex trauma is high.

## DIAGNOSTIC SUMMARY

**DSM-5 Diagnostic Impressions:**

Based on the totality of interview, MSE, and psychometric data, the following diagnostic formulation is supported:

- F43.0 Acute Stress Disorder (Primary Diagnosis, with evolving features toward PTSD)
  - Exposure to trauma through husband's detention and ongoing threat of family separation.
  - Presence of intrusion (distressing recollections, panic), negative mood (hopelessness, guilt), dissociative moments (emotional detachment), and arousal (hypervigilance, sleep disturbance).
- F41.1 Generalized Anxiety Disorder (Overlapping features)
  - Excessive and uncontrollable worry, restlessness, muscle tension, and anticipatory fear regarding deportation outcomes.
- F33.2 Major Depressive Disorder, Severe (Overlapping features)
  - Persistent sadness, fatigue, guilt, diminished concentration, appetite loss, psychomotor retardation, and passive suicidal ideation.


**DSM-5 Theoretical Context:**

Under DSM-IV, these conditions would have been listed on separate axes: Axis I (clinical disorders), Axis IV (psychosocial stressor: "spouse detained/deportation threat"), and Axis V (GAF score). DSM-5 merges these under a unified dimensional model, recognizing comorbidity and functional decline as interwoven manifestations of a single stressor-related condition (Regier, Kuhl, & Kupfer, 2013).

**Comorbidity interpretation:**

DSM-5 identifies anxiety and depressive symptoms as "cross-cutting symptom dimensions" (APA, 2013). In Ms. Begum's case, the anxiety, sadness, and somatic reactivity are

not distinct disorders but expressive clusters orbiting a trauma-related core. Therefore, the central diagnosis of Acute Stress Disorder (with PTSD features) subsumes the overlapping affective components.

**Further Evaluation Recommendation:**

Given her impaired concentration and recurrent panic physiology, neuropsychological assessment and psychiatric consultation are recommended to determine neurocognitive load and medication needs. These are beyond the scope of an LCSW (Regier et al., 2013).

## PROGNOSIS AND HARDSHIP IMPLICATIONS

**Prognostic Overview:**

Ms. Begum's prognosis is guarded to poor without significant change in her husband's legal situation.

 Her resilience factors—faith, maternal motivation, and intermittent family support—are outweighed by ongoing trauma exposure, financial stress, and social isolation.

 Empirical evidence on the psychological toll of immigration-related separation supports the expectation of chronic posttraumatic sequelae if separation endures (Miller et al., 2018; Khenia et al., 2024).

**Projected Course Without Relief:**

- Psychological: Escalation to chronic PTSD with entrenched insomnia, anhedonia, and hypervigilance.
- Functional: Decline in occupational performance and possible job loss due to anxiety-driven cognitive fatigue.
- Parenting: Emotional unavailability and dysregulation in caregiving, potentially leading to developmental and behavioral impact on the child.
- Social: Withdrawal from community and faith-based activities that once served as coping anchors.

**Cultural and Socioeconomic Amplifiers:**

If relocation occurs, the intersection of gender, ethnicity, and stigma would exacerbate hardship. In Pakistan, access to trauma-informed psychiatric services is severely limited;

Bangladesh's mental-health infrastructure faces similar constraints (WHO, 2015; Hasan et al., 2021). Women separated from partners under patriarchal norms often encounter economic dependency, restricted mobility, and community ostracism, which elevate chronic anxiety and depressive morbidity (Thirthalli, Patel, & Keshavan, 2016).

**Summary Statement:**

In DSM-5 terms, Ms. Begum's symptom cluster reflects a central trauma- and stressor-related disorder, with anxiety and depression functioning as overlapping dimensions rather than discrete entities. The condition is severe, persistent, and functionally disabling across emotional, occupational, and parenting domains.

Given ongoing exposure to immigration-related trauma, her risk of developing chronic PTSD and recurrent Major Depressive Disorder is high without substantial psychosocial stabilization.

## CONCLUSION AND RECOMMENDATIONS

Based on the structured interview, MSE, psychometric measures, and integration with DSM-5 diagnostic criteria, the following formulation represents the most accurate conceptualization of Ms. Mithun Begum's clinical condition and hardship status:

**Primary Diagnosis (central):**

- F43.0 Acute Stress Disorder, with evolving features consistent with Post-Traumatic Stress Disorder (PTSD)

**Overlapping Dimensions (secondary / symptomatic overlap):**

- F41.1 Generalized Anxiety Disorder
- F33.2 Major Depressive Disorder, Severe

Within the DSM-5 dimensional model, these conditions are not viewed as isolated or discrete disorders but as interrelated symptom spectra arising from a single trauma- and stressor-related syndrome. Ms. Begum's anxiety and depressive symptoms represent cross-cutting manifestations of the central traumatic stress response—an understanding consistent with DSM-

5's elimination of the multiaxial (Axis I–V) structure used in DSM-IV (APA, 2013; Regier, Kuhl, & Kupfer, 2013).

If her husband's detention continues or removal occurs, progression toward chronic PTSD is probable, with sustained hyperarousal, intrusive distress, emotional numbing, and cognitive impairment. Such deterioration would render her unable to maintain work stability or provide consistent caregiving for her child. The resulting hardship exceeds "ordinary" separation and qualifies as extreme and enduring hardship as defined in immigration and mental-health literature (Signorelli, 2019; Wadhia, 2020).

Recommendations

1. Immediate Psychiatric Consultation
   ○ For medication management of panic, insomnia, and depressive symptoms.
   ○ Evaluate need for SSRI adjustment (e.g., Sertraline) and adjunct anxiolytic therapy.
2. Referral for Neuropsychological and/or Neurological Evaluation
   ○ To assess cognitive load, attentional drift, and somatic stress reactivity.
   ○ Such assessment lies outside the scope of an LCSW and should be conducted by a qualified specialist (Regier et al., 2013).
3. Trauma-Focused Psychotherapy
   ○ Evidence-based modalities such as Cognitive Behavioral Therapy (CBT) or Eye-Movement Desensitization and Reprocessing (EMDR) are recommended, delivered by an independent clinician to maintain evaluator–treatment separation (APA, 2013).
4. Crisis Planning and Support
   ○ Maintain 24-hour access to crisis hotlines; involve primary-care physician for integrated follow-up.
   ○ Engage social-support resources through community or faith networks to mitigate isolation.
5. Family and Child Support Services

○ Early childhood behavioral therapy and parental coaching to buffer the intergenerational effects of separation-related trauma (Miller, Hess, Bybee, & Goodkind, 2018; Dreby, 2015).

Prognosis: Guarded to poor without relief of the precipitating stressor.
 Continuation of the current detention or removal scenario will likely transform her acute stress disorder into chronic PTSD with comorbid major depression, resulting in irreversible impairment across emotional, occupational, and familial domains.

**DECLARATION**

I, Alif Ahmed, LCSW, conducted this forensic psychosocial evaluation of Mithun Begum for the sole purpose of providing an independent assessment related to immigration hardship proceedings. I affirm that this report was prepared objectively, within the scope of professional competence, and in adherence to the NASW Code of Ethics (2017) and the APA Specialty Guidelines for Forensic Psychology (2013).

I have not served and will not serve as the treating therapist in this matter.
 I declare under penalty of perjury, under the laws of the United States, that the information and opinions herein are true and correct to the best of my professional knowledge and belief.

**Alif Ahmed, LCSW**
Licensed Clinical Social Worker
New York State # 091216-01
Capacity Sharing LCSW PLLC
315 Fifth Ave Rm 701, New York, NY 10016
info@alifaeval.com | 347-421-8024

**REVIEWED**
**By Ahmed Alif at 5:10 pm, Oct 13, 2025**

**REFERENCES**

American Psychiatric Association. (2013). *Diagnostic and statistical manual of mental disorders* (5th ed.). American Psychiatric Publishing.

Dreby, J. (2015). U.S. immigration policy and family separation: The consequences for children's well-being. *Social Science & Medicine, 132,* 245–251. https://doi.org/10.1016/j.socscimed.2014.08.041

Hasan, M. T., Anwar, T., Christopher, E., Hossain, S., Hossain, M. M., Koly, K. N., … & Hossain, S. W. (2021). The current state of mental healthcare in Bangladesh: Part 1—An updated country profile. *BJPsych International, 18*(4), 78–82. https://doi.org/10.1192/bji.2021.34

Khenia, N., Lee, J. J., Maselka, C., Murray, S., & Sabri, B. (2024). Addressing suicide risk among immigrant women survivors of intimate partner violence. *Issues in Mental Health Nursing, 45*(3), 311–321.

Miller, A., Hess, J. M., Bybee, D., & Goodkind, J. R. (2018). Understanding the mental health consequences of family separation for refugees: Implications for policy and practice. *American Journal of Orthopsychiatry, 88*(1), 26–37.

National Association of Social Workers. (2017). *Code of ethics of the National Association of Social Workers.* Washington, DC: Author. https://www.socialworkers.org/About/Ethics/Code-of-Ethics/Code-of-Ethics-English

Regier, D. A., Kuhl, E. A., & Kupfer, D. J. (2013). The DSM-5: Classification and criteria changes. *World Psychiatry, 12*(2), 92–98. https://doi.org/10.1002/wps.20050

Signorelli, G. L. (2019). Immigration waivers and the psychological effects on family members throughout their loved one's legalization process. *Southern University Law Center Working Paper.* https://ssrn.com/abstract=3363418

Thirthalli, J., Patel, V., & Keshavan, M. (2016). Stigma and discrimination in mental illness: Concepts, perspectives, and implications. *Indian Journal of Psychiatry, 58*(2), 164–166. https://doi.org/10.4103/0019-5545.183784

Wadhia, S. S. (2020). Darkside discretion in immigration cases. *Administrative Law Review, 72*(3), 367–417. https://ssrn.com/abstract=3544110

World Health Organization. (2015). *Mental health atlas 2014.* Geneva: WHO.

PROOF OF SERVICE

In the Matter of:        Ahmed, Naseer                    File No.: A 208-921-268

I hereby certify that the foregoing **RESPONDENT SUBMISSION OF EVIDENCE**  and supporting documents were served on the Office of Chief Counsel on this 14th   day of October  2025.

___X___          by serving electronically at ICEeService@ice.dhs.gov.

Date: October 14, 2025

*Robert.X.Wang*
_____
Xiaotao Wang, Esq.
Law Office of Xiaotao Wang, P.C.
*Attorney for Respondent*
147 W 35th St, Ste 1008
New York, NY 10001
Tel: (718) 799-0269
robert.x.wang@rxwanglaw.com

UNITED STATES DEPARTMENT OF JUSTICE
EXECUTIVE OFFICE FOR IMMIGRATION REVIEW
BATAVIA IMMIGRATION COURT
BATAVIA, NY

|  |  |
|---|---|
| In the Matter of: | ) |
|  | ) |
| AHMED, NASEER | )    File No.: A208-921-268 |
|  | ) |
| Respondent | ) |
|  | ) |
| In Removal Proceedings | ) |
|  | ) |

**INDEX**

| Exhibit | | Page# |
|---------|--|-------|
| I | Respondent's ID Documents (Birth Certificate and TLC license) | 2-5 |
| J | Respondent's U.S. Tax Return ( 2022-2023) | 6-58 |
| K | Respondent's Proof of Homeownership and Mortgage Statements | 59-76 |
| L | Respondent's Proof of Vehicle Ownership and Insurance Payments | 76-81 |
| M | Respondent's Utility Bills | 82-91 |
| N | Affidavit of Respondent's Family and Friends In Support of Bond Application | 92-104 |

1

# EXHIBIT I



حکومت پنجاب پاکستان
Govt of Punjab Pakistan
اندراج پیدائش سر ٹیفکیٹ
**Birth Registration Certificate**

R06272216

Form No: R06272216
دفتر اندراج بچک نمبر 670 گٹ ب

CRMS No: B333068-13-0074
OLD/M REG #: 39

**Child's Details** بچے کے کوائف

| | |
|---|---|
| Name : | NASEER AHMED |
| Date of Birth : | 13-January-1987 |
| Gender : | Male |
| Religion : | ISLAM |
| District of Birth: | TOBA TEK SINGH |

نام : نصیر احمد
تاریخ پیدائش : 13-January-1987
جنس : مرد
مذہب : اسلام
پیدائش کا علاقہ : ٹوبہ ٹیک سنگھ

**Parental Information** والدین کی معلومات

| | |
|---|---|
| Father's Name | ABDUL RASHID |
| Nationality : | Pakistani |
| CNIC No : | 33303-2163772-1 |
| Mother's Name : | RAMZAN BIBI |
| Nationality | Pakistani |
| CNIC No : | 33303-2087536-6 |
| Grand Father's Name : SHER MUHAMMAD | |
| CNIC No: | |

والد کا نام : عبدالرشید
قومیت : پاکستانی
شناختی کارڈ نمبر : 33303-2163772-1
والدہ کا نام : رمضان بی بی
قومیت : پاکستانی
شناختی کارڈ نمبر : 33303-2087536-6
دادا کا نام : شیر محمد
شناختی کارڈ نمبر :

**Address** پتہ

| | |
|---|---|
| Address : | P.O. same , Village CHAK 663/GB THARU . |
| Tehsil : | pir mahal |
| District : | TOBA TEK SINGH |

پتہ : ڈاک خانہ خاص ، گاؤں چک 663 گٹ ب تھارو .
تحصیل : پیر محل
ضلع : ٹوبہ ٹیک سنگھ

**Applicant's Details** درخواست دہندہ کے کوائف

| | |
|---|---|
| Name : | ABDUL RASHID |
| CNIC No : | 33303-2163772-1 |
| Relation of Child: SON | |
| Entry Date : | 15-December-1987 |
| Issue Date : | 19-March-2016 |
| Entry Status : | Normal |

نام : عبدالرشید
شناختی کارڈ نمبر : 33303-2163772-1
بچے کا رشتہ : بیٹا
تاریخ اندراج : 15-December-1987
تاریخ اجرا : 19-March-2016
اندراج اسٹیٹس : نارمل

True Copy

دستخط سیکرٹری
یونین کونسل نمبر 68

70016810017249

3



4



# EXHIBIT J

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2023** |
| Department of the Treasury Internal Revenue Service | **Attach to your tax return.** Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| NASEER AHMED & MITHUN BEGUM | UBER | 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 |

**Part I**    **Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) . . . . . . . . . . . . . . . . . . . . | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . . . | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . . . . . . | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . . . . . . | **5** |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . | **8** |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . | **9** |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562. . . . . . . . . | **10** |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions . . | **11** |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . . . . . . . | **12** |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 . . . . . . . | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**    **Special Depreciation Allowance and Other Depreciation (Don't** include listed property. See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions . . . . . . . . . . . . . . . . . . | **14** |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . | **15** |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . | **16** |

**Part III**    **MACRS Depreciation (Don't** include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 . . . . . . . . | **17** |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . . ☐ | |

**Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only—see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 **a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 **a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | | | 30 yrs. | MM | S/L | |
| **d** 40-year | | | 40 yrs. | MM | S/L | |

**Part IV**    **Summary** (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . | **21** |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . . . . . . | **22** |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.

BCA

Form 4562 (2023)

Page: 1

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

2023 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | CV | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Form: UBER** | | | | | | | | | | | | | | | | |
| **Rental Property: N/A** | | | | | | | | | | | | | | | | |
| **Depreciation Class: Autos** | | | | | | | | | | | | | | | | |
| **In Service Year: 2021** | | | | | | | | | | | | | | | | |
| TOYOTA 2021 | 01/21 | 53966 | 100 | | | MACRS | 5.0 | HY | 53966 | | | 53966 | | | | |
| Form Totals: | | 53966 | | | | | | | 53966 | | | 53966 | | | | |

8

Form **8867**

(Rev. November 2023)

Department of the Treasury
Internal Revenue Service

## Paid Preparer's Due Diligence Checklist

Earned Income Credit (EIC), American Opportunity Tax Credit (AOTC),
Child Tax Credit (CTC) (including the Additional Child Tax Credit (ACTC)) and
Credit for Other Dependents (ODC)), and Head of Household (HOH) Filing Status
**To be completed by preparer and filed with Form 1040, 1040-SR, 1040-NR, 1040-PR, or 1040-SS.**
Go to *www.irs.gov/Form8867* for instructions and the latest information.

OMB No. 1545-0074

For tax year
20 _____

Attachment
Sequence No. **70**

| Taxpayer name(s) shown on return | Taxpayer identification number |
|---|---|
| NASEER AHMED & MITHUN BEGUM | 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 |
| Preparer's name | Preparer tax identification number |
| MUHAMMAD H RASHID | P01971642 |

### Part I    Due Diligence Requirements

Please check the appropriate box for the credit(s) and/or HOH filing status claimed on the return and complete the related Parts I–V
for the benefit(s) claimed (check all that apply).    [X] EIC    [X] CTC/ACTC/ODC    [ ] AOTC    [ ] HOH

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1 | Did you complete the return based on information for the applicable tax year provided by the taxpayer or reasonably obtained by you? | [X] | [ ] | |
| 2 | If credits are claimed on the return, did you complete the applicable EIC and/or CTC/ACTC/ODC worksheets found in the Form 1040, 1040-SR, 1040-NR, 1040-PR, 1040-SS, or Schedule 8812 (Form 1040) instructions, and/or the AOTC worksheet found in the Form 8863 instructions, or your own worksheet(s) that provides the same information, and all related forms and schedules for each credit claimed? | [X] | [ ] | [ ] |
| 3 | Did you satisfy the knowledge requirement? To meet the knowledge requirement, you must do both of the following. • Interview the taxpayer, ask questions, and contemporaneously document the taxpayer's responses to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status. • Review information to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of any credit(s) . | [X] | [ ] | |
| 4 | Did any information provided by the taxpayer or a third party for use in preparing the return, or information reasonably known to you, appear to be incorrect, incomplete, or inconsistent? (If **"Yes,"** answer questions 4a and 4b. If **"No,"** go to question 5.) | [ ] | [X] | |
| a | Did you make reasonable inquiries to determine the correct, complete, and consistent information? . | [ ] | [ ] | |
| b | Did you contemporaneously document your inquiries? (Documentation should include the questions you asked, whom you asked, when you asked, the information that was provided, and the impact the information had on your preparation of the return.) . | [ ] | [ ] | |
| 5 | Did you satisfy the record retention requirement? To meet the record retention requirement, you must keep a copy of your documentation referenced in question 4b, a copy of this Form 8867, a copy of any applicable worksheet(s), a record of how, when, and from whom the information used to prepare Form 8867 and any applicable worksheet(s) was obtained, and a copy of any document(s) provided by the taxpayer that you relied on to determine eligibility for the credit(s) and/or HOH filing status or to figure the amount(s) of the credit(s) . | [X] | | |

List those documents provided by the taxpayer, if any, that you relied on:

1099-W2s-SOCIAL SECURITY-BIRTH CERTIFICATE

DOCTOR NOTE

| | | Yes | No | N/A |
|---|---|---|---|---|
| 6 | Did you ask the taxpayer whether he/she could provide documentation to substantiate eligibility for the credit(s) and/or HOH filing status and the amount(s) of any credit(s) claimed on the return if his/her return is selected for audit? . | [X] | [ ] | |
| 7 | Did you ask the taxpayer if any of these credits were disallowed or reduced in a previous year? . . . **(If credits were disallowed or reduced, go to question 7a; if not, go to question 8.)** | [X] | [ ] | [ ] |
| a | Did you complete the required recertification Form 8862? . | [ ] | [ ] | [ ] |
| 8 | If the taxpayer is reporting self-employment income, did you ask questions to prepare a complete and correct Schedule C (Form 1040)? . | [X] | [ ] | [ ] |

**For Paperwork Reduction Act Notice, see separate instructions.**
BCA

Form **8867** (Rev. 11-2023)

Form 8867 (Rev. 11-2023)  NASEER AHMED & MITHUN BEGUM    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    Page **2**

| Part II | Due Diligence Questions for Returns Claiming EIC (If the return does not claim EIC, go to Part III.) | Yes | No | N/A |
|---|---|---|---|---|
| 9a | Have you determined that the taxpayer is eligible to claim the EIC for the number of qualifying children claimed, or is eligible to claim the EIC without a qualifying child? **(If the taxpayer is claiming the EIC and does not have a qualifying child, go to question 10.)** . . . . . . . . . . . . . . . . . . | X | | |
| b | Did you ask the taxpayer if the child lived with the taxpayer for over half of the year, even if the taxpayer has supported the child the entire year? . . . . . . . . . . . . . . . . . . . . . . . . | X | | |
| c | Did you explain to the taxpayer the rules about claiming the EIC when a child is the qualifying child of more than one person (tiebreaker rules)? . . . . . . . . . . . . . . . . . . . . . . . . . | X | | |

| Part III | Due Diligence Questions for Returns Claiming CTC/ACTC/ODC (If the return does not claim CTC, ACTC, or ODC, go to Part IV.) | Yes | No | N/A |
|---|---|---|---|---|
| 10 | Have you determined that each qualifying person for the CTC/ACTC/ODC is the taxpayer's dependent who is a citizen, national, or resident of the United States? . . . . . . . . . . . . . . . . | X | | |
| 11 | Did you explain to the taxpayer that he/she may not claim the CTC/ACTC if the child has not lived with the taxpayer for over half of the year, even if the taxpayer has supported the child, unless the child's custodial parent has released a claim to exemption for the child? . . . . . . . . . . . . . . . | X | | |
| 12 | Did you explain to the taxpayer the rules about claiming the CTC/ACTC/ODC for a child of divorced or separated parents (or parents who live apart), including any requirement to attach a Form 8332 or similar statement to the return? . . . . . . . . . . . . . . . . . . . . . . . . . . | X | | |

| Part IV | Due Diligence Questions for Returns Claiming AOTC (If the return does not claim AOTC, go to Part V.) | | Yes | No |
|---|---|---|---|---|
| 13 | Did the taxpayer provide substantiation for the credit, such as a Form 1098-T and/or receipts for the qualified tuition and related expenses for the claimed AOTC? . . . . . . . . . . . . . . . . . . | | | |

| Part V | Due Diligence Questions for Claiming HOH (If the return does not claim HOH filing status, go to Part VI.) | | Yes | No |
|---|---|---|---|---|
| 14 | Have you determined that the taxpayer was unmarried or considered unmarried on the last day of the tax year and provided more than half of the cost of keeping up a home for the year for a qualifying person? . . . . . | | | |

| Part VI | Eligibility Certification |
|---|---|

**You will have complied with all due diligence requirements for claiming the applicable credit(s) and/or HOH filing status on the return of the taxpayer identified above if you:**

A. Interview the taxpayer, ask adequate questions, contemporaneously document the taxpayer's responses on the return or in your notes, review adequate information to determine if the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s);

B. Complete this Form 8867 truthfully and accurately and complete the actions described in this checklist for any applicable credit(s) claimed and HOH filing status, if claimed;

C. Submit Form 8867 in the manner required; **and**

D. Keep all five of the following records for 3 years from the latest of the dates specified in the Form 8867 instructions under *Document Retention.*

   1. A copy of this Form 8867.

   2. The applicable worksheet(s) or your own worksheet(s) for any credit(s) claimed.

   3. Copies of any documents provided by the taxpayer on which you relied to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

   4. A record of how, when, and from whom the information used to prepare this form and the applicable worksheet(s) was obtained.

   5. A record of any additional information you relied upon, including questions you asked and the taxpayer's responses, to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

**If you have not complied with all due diligence requirements, you may have to pay a penalty for each failure to comply related to a claim of an applicable credit or HOH filing status (see instructions for more information).**

| 15 | Do you certify that all of the answers on this Form 8867 are, to the best of your knowledge, true, correct, and complete? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | Yes | No |
|---|---|---|---|
| | | X | |

Form **8867** (Rev. 11-2023)

NASEER AHMED & MITHUN BEGUM

49 GOLD ST
VALLEY STREAM NY 11580

INVOICE NO.:       667
INVOICE DATE: 02/16/2024

TELEPHONE: 856-316-8960

## 2023 INVOICE

| | Description | |
|---|---|---|
| 1 | Form 1040 | 160.00 |
| 1 | Form 1040V, Payment Voucher for Balance Due Returns | 10.00 |
| 2 | Schedule 1, Additional Income and Adjustments to Income | 20.00 |
| 2 | Schedule 2, Additional Taxes | 20.00 |
| 1 | Schedule A, Itemized Deductions | 100.00 |
| 1 | Schedule B, Interest and Dividend Income | 20.00 |
| 1 | Schedule C, Profit or Loss from Business | 150.00 |
| 1 | Schedule E, Supplemental Income and Loss | |
| 1 | Schedule EIC, Earned Income Credit | 100.00 |
| 1 | Schedule SE, Self-Employment Tax | 10.00 |
| 4 | Form W-2 and W-2PR, Wage and Tax Statement | 40.00 |
| 1 | Form 2210, Underpayment of Estimated Tax | 10.00 |
| 1 | Form 2350, Extension for Foreign Income Exclusion | 10.00 |
| 1 | Form 4562, Depreciation and Amortization | 10.00 |
| 1 | Form 8812, Additional Child Tax Credit | |
| 1 | Form 8867, Paid Preparer's Due Diligence Checklist | |
| 1 | Form 8995, Qualified Business Income Deduction Simplified | 10.00 |
| 1 | Depreciation Worksheets | 10.00 |
| 1 | K-1 Worksheet | 10.00 |
| 1 | Electronic Filing Fee | |
| 1 | NY State Resident Return | 10.00 |

**Remarks:**

| | |
|---|---|
| Total Charges | 700.00 |
| Discount | 500.00 |
| Sales Tax | |
| Payments | |
| Amount Due | 200.00 |

© 2023 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.                                                                INVOICE

Department of Taxation and Finance

# Resident Income Tax Return

New York State • New York City • Yonkers • MCTMT

**IT-201**

For the full year January 1, 2023, through December 31, 2023, or fiscal year beginning ...

and ending ....

**23**

| Your first name | MI | Your last name *(for a joint return, enter spouse's name on line below)* | Your date of birth *(mmddyyyy)* | Your Social Security number |
|---|---|---|---|---|
| NASEER | | AHMED | 01131987 | 076756443 |
| **Spouse's** first name | MI | Spouse's last name | Spouse's date of birth *(mmddyyyy)* | Spouse's Social Security number |
| MITHUN | | BEGUM | 04011997 | 892808207 |

| Mailing address *(see instructions) (number and street or PO Box)* | | Apartment number | New York State county of residence |
|---|---|---|---|
| 49 GOLD ST | | | NASSAU |

| City, village, or post office | State | ZIP code | Country | School district name |
|---|---|---|---|---|
| VALLEY STREAM | NY | 11580 | United States | VALLEY STREAM |

| Taxpayer's permanent home address *(see instructions) (number and street or rural route)* | Apartment number | School district code number ............ 655 |
|---|---|---|

| City, village, or post office | State | ZIP code | Decedent information | Taxpayer's date of death *(mmddyyyy)* | Spouse's date of death *(mmddyyyy)* |
|---|---|---|---|---|---|
| | NY | | | | |

**A Filing status** *(mark an X in one box):*
- ☐ Single
- ☒ Married filing joint return *(enter spouse's Social Security number above)*
- ☐ Married filing separate return *(enter spouse's Social Security number above)*
- ☐ Head of household *(with qualifying person)*
- ☐ Qualifying surviving spouse

**B Did you itemize your deductions on your 2023 federal income tax return? .........** Yes ☒ No ☐

**C Can you be claimed** as a dependent on another taxpayer's federal return? ........ Yes ☐ No ☒

**D1** Did you have a financial account located in a foreign country? ......................................... Yes ☐ No ☒

**D2** (1) Did you or your spouse **maintain living quarters in Yonkers** for any part of 2023? Yes ☐ No ☒

If *Yes:*
(2) Number of months **you** lived in Yonkers in 2023 .........

(3) Number of months **your spouse** lived in Yonkers in 2023

If *No:*

(4) Did you or your spouse work in Yonkers while not living in Yonkers for any part of 2023 Yes ☐ No ☒

**E** (1) Did you or your spouse **maintain living quarters in NYC** (this includes the Bronx, Brooklyn, Manhattan, Queens, and Staten Island) during 2023? ................... Yes ☐ No ☐

(2) Enter the number of days spent in NYC in 2023 *(any part of a day spent in NYC is considered a day)*............

**F NYC residents and NYC part-year residents only:**
(1) Number of months **you** lived in NYC in 2023 .................

(2) Number of months **your spouse** lived in NYC in 2023 ...

**G** Enter your **2-character special condition code(s) if applicable** ...............................................

**H  Dependent information**

| First name | MI | Last name | Relationship | Social Security number | Date of birth *(mmddyyyy)* |
|---|---|---|---|---|---|
| ARSHAN | | AHMED | SON | 886075304 | 10072022 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

If more than 7 dependents, mark an **X** in the box. ☐

For office use only

12

**Page 2** of 4  IT-201 (2023)

Your Social Security number
076756443

| | | | Whole dollars only |
|---|---|---|---|
| 1 | Wages, salaries, tips, etc. | 1 | 5288.00 |
| 2 | Taxable interest income | 2 | 103.00 |
| 3 | Ordinary dividends | 3 | .00 |
| 4 | Taxable refunds, credits, or offsets of state and local income taxes *(also enter on line 25)* | 4 | .00 |
| 5 | Alimony received | 5 | .00 |
| 6 | Business income or loss *(submit a copy of federal Schedule C, Form 1040)* | 6 | 15093.00 |
| 7 | Capital gain or loss *(if required, submit a copy of federal Schedule D, Form 1040)* | 7 | .00 |
| 8 | Other gains or losses *(submit a copy of federal Form 4797)* | 8 | .00 |
| 9 | Taxable amount of IRA distributions. If received as a beneficiary, mark an **X** in the box | 9 | .00 |
| 10 | Taxable amount of pensions and annuities. If received as a beneficiary, mark an **X** in the box | 10 | .00 |
| 11 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. *(submit copy of federal Schedule E, Form 1040)* | 11 | 33250.00 |

| | | | |
|---|---|---|---|
| 12 | Rental real estate included in line 11 | 12 | .00 |
| 13 | Farm income or loss *(submit a copy of federal Schedule F, Form 1040)* | 13 | .00 |
| 14 | Unemployment compensation | 14 | .00 |
| 15 | Taxable amount of Social Security benefits *(also enter on line 27)* | 15 | .00 |
| 16 | Other income *Identify:* | 16 | .00 |
| 17 | Add lines **1 through 11** and **13 through 16** | 17 | 53734.00 |
| 18 | Total federal adjustments to income  *Identify:*  One-half SE tax | 18 | 1066.00 |
| 19 | **Federal adjusted gross income** *(subtract line 18 from line 17)* | 19 | 52668.00 |

| | | | |
|---|---|---|---|
| 20 | Interest income on state and local bonds and obligations *(but not those of NYS or its local governments)* | 20 | .00 |
| 21 | Public employee 414(h) retirement contributions from your wage and tax statements | 21 | .00 |
| 22 | **New York's** 529 college savings program distributions | 22 | .00 |
| 23 | Other *(Form IT-225, line 9)* | 23 | .00 |
| 24 | Add lines **19 through 23** | 24 | 52668.00 |

| | | | |
|---|---|---|---|
| 25 | Taxable refunds, credits, or offsets of state and local income taxes *(from line 4)* | 25 | .00 |
| 26 | Pensions of NYS and local governments and the federal government | 26 | .00 |
| 27 | Taxable amount of Social Security benefits *(from line 15)* | 27 | .00 |
| 28 | Interest income on U.S. government bonds | 28 | .00 |
| 29 | Pension and annuity income exclusion | 29 | .00 |
| 30 | **New York's** 529 college savings program deduction/earnings | 30 | .00 |
| 31 | Other *(Form IT-225, line 18)* | 31 | .00 |
| 32 | Add lines **25 through 31** | 32 | .00 |
| 33 | **New York adjusted gross income** *(subtract line 32 from line 24)* | 33 | 52668.00 |

| | | | |
|---|---|---|---|
| 34 | Enter your **standard deduction or** your **itemized deduction** *(from Form IT-196)*  Mark an **X** in the appropriate box: ☐ Standard  -or-  ☒ Itemized | 34 | 38167.00 |
| 35 | Subtract line 34 from line 33 *(if line 34 is more than line 33, leave blank)* | 35 | 14501.00 |
| 36 | Dependent exemptions *(enter the number of dependents listed in item H)* | 36 | 1 000.00 |
| 37 | **Taxable income** *(subtract line 36 from line 35)* | 37 | 13501.00 |

| Name(s) as shown on page 1 | Your Social Security number | IT-201 (2023) **Page 3** of 4 |
|---|---|---|
| NASEER AHMED and MITHUN BEGUM | 076756443 | |

| | | | |
|---|---|---|---|
| **38** | **Taxable income** *(from line 37 on page 2)* | **38** | 13501.00 |
| **39** | NYS tax on line 38 amount | **39** | 541.00 |
| **40** | NYS household credit ... | **40** | .00 |
| **41** | Resident credit ... | **41** | .00 |
| **42** | Other NYS nonrefundable credits *(Form IT-201-ATT, line 7)* | **42** | .00 |
| **43** | Add lines 40, 41, and 42 | **43** | .00 |
| **44** | Subtract line 43 from line 39 *(if line 43 is more than line 39, leave blank)* | **44** | 541.00 |
| **45** | Net other NYS taxes *(Form IT-201-ATT, line 30)* | **45** | .00 |
| **46** | **Total New York State taxes** *(add lines 44 and 45)* | **46** | 541.00 |

| | | | |
|---|---|---|---|
| **47** | NYC taxable income | **47** | .00 |
| **47a** | NYC resident tax on line 47 amount | **47a** | .00 |
| **48** | NYC household credit | **48** | .00 |
| **49** | Subtract line 48 from line 47a *(if line 48 is more than line 47a, leave blank)* | **49** | .00 |
| **50** | Part-year NYC resident tax *(Form IT-360.1)* | **50** | .00 |
| **51** | Other NYC taxes *(Form IT-201-ATT, line 34)* | **51** | .00 |
| **52** | Add lines 49, 50, and 51 | **52** | .00 |
| **53** | NYC nonrefundable credits *(Form IT-201-ATT, line 10)* | **53** | .00 |
| **54** | Subtract line 53 from line 52 *(if line 53 is more than line 52, leave blank)* | **54** | .00 |
| **54a** | MCTMT net earnings base for Zone 1 | **54a** | .00 |
| **54b** | MCTMT net earnings base for Zone 2 | **54b** | .00 |
| **54c** | MCTMT for Zone 1 | **54c** | .00 |
| **54d** | MCTMT for Zone 2 | **54d** | .00 |
| **54e** | Total MCTMT *(add lines 54c and 54d)* | **54e** | .00 |
| **55** | Yonkers resident income tax surcharge | **55** | .00 |
| **56** | Yonkers nonresident earnings tax *(Form Y-203)* | **56** | .00 |
| **57** | Part-year Yonkers resident income tax surcharge *(Form IT-360.1)* | **57** | .00 |
| **58** | **Total New York City and Yonkers taxes / surcharges and MCTMT** *(add lines 54 and 54e through 57)* | **58** | .00 |
| **59** | **Sales or use tax** *(do not leave blank)* | **59** | 0.00 |
| **60** | **Voluntary contributions** *(Form IT-227, Part 2, line 1)* | **60** | .00 |
| **61** | **Total New York State, New York City, Yonkers, and sales or use taxes, MCTMT, and voluntary contributions** *(add lines 46, 58, 59, and 60)* | **61** | 541.00 |

See instructions to compute New York City and Yonkers taxes, credits, and surcharges.

See instructions to compute the MCTMT for each zone.

14

**Page 4** of 4  **IT-201** (2023)

Your Social Security number: 076756443

| | | |
|---|---|---|
| 62  Enter amount from line 61 .......... | **62** | 541 .00 |

| | | | |
|---|---|---|---|
| 63  Empire State child credit ................................ | **63** | 330 | .00 |
| 64  NYS/NYC child and dependent care credit .......... | **64** | | .00 |
| 65  NYS earned income credit (EIC) .......... EIC | **65** | 21 | .00 |
| 66  NYS noncustodial parent EIC ...................... | **66** | | .00 |
| 67  Real property tax credit ................................ | **67** | | .00 |
| 68  College tuition credit .................................... | **68** | | .00 |
| 69  NYC school tax credit (fixed amount) *(also complete F on page 1)* | **69** | | .00 |
| 69a NYC school tax credit (rate reduction amount) .............. | **69a** | | .00 |
| 70  NYC earned income credit ............................ | **70** | | .00 |
| 70a This line intentionally left blank ...................... | **70a** | | |
| 71  Other refundable credits *(Form IT-201-ATT, line 18)* ........ | **71** | | .00 |
| 72  Total **New York State** tax withheld .............................. | **72** | 92 | .00 |
| 73  Total **New York City** tax withheld ................................. | **73** | 28 | .00 |
| 74  Total **Yonkers** tax withheld ...................................... | **74** | | .00 |
| 75  Total estimated tax payments **and** amount paid with Form IT-370 .... | **75** | | .00 |

If applicable, complete **Form(s) IT-2 and/or IT-1099-R** and submit them with your return.
**Do not send federal Form W-2 with your return.**

| | | |
|---|---|---|
| 76  **Total payments** *(add lines 63 through 75)* ...................... | **76** | 471 .00 |

| | | |
|---|---|---|
| 77  **Amount overpaid** *(if line 76 is **more than** line 62, subtract line 62 from line 76)* .......... | **77** | .00 |
| 78  Amount of line 77 **available for refund** *(subtract line 79 from line 77)* ...................... | **78** | .00 |
| **TIP:** Use this amount to check your refund status online. | | |
| 78a Amount of line 78 that you want to deposit into a NYS 529 account *(Form IT-195, line 4) (also submit Form IT-195)* .. | **78a** | .00 |
| 78b Total refund after NYS 529 account deposit *(subtract line 78a from line 78)* .............. | **78b** | .00 |

**Mark one refund choice:**  ☐ direct deposit to checking or savings account *(fill in line 83)*  -or-  ☐ paper check

**Refund?** Direct deposit is the easiest, fastest way to get your refund.

| | | |
|---|---|---|
| 79  Amount of line 77 that you want applied to your 2024 estimated tax *(see instructions)* ...................... | **79** | .00 |

**See instructions for payment options.**

| | | |
|---|---|---|
| 80  Amount you **owe** *(if line 76 is **less than** line 62, subtract line 76 from line 62)*. To pay by electronic funds withdrawal, mark an **X** in the box ☒ and fill in lines 83 and 84. If you pay by check or money order you **must** complete Form IT-201-V and mail it with your return .............. | **80** | 70 .00 |
| 81  Estimated tax penalty *(include this amount in line 80 or reduce the overpayment on line 77)* .............. | **81** | .00 |
| 82  Other penalties and interest ............................ | **82** | .00 |

**See instructions for the proper assembly of your return.**

83  Account information for direct deposit or electronic funds withdrawal .
If the funds for your payment (or refund) would come from (or go to) an account outside the U.S., mark an **X** in this box ..............

**83a** Account type: ☒ Personal checking  - or -  ☐ Personal savings  - or -  ☐ Business checking  - or -  ☐ Business savings

**83b** Routing number: 021000089     **83c** Account number: 6863952303

| | | | |
|---|---|---|---|
| 84  Electronic funds withdrawal .......... | Date 02162024 | Amount | 70 .00 |

**Third-party designee?** *(see instr.)*  Yes ☐  No ☒
Print designee's name:
Designee's phone number:
Personal identification number (PIN):
Email:

**Paid preparer must complete** *(see instructions)*
**Taxpayer(s) must sign here**

Preparer's NYTPRIN: 12394418    NYTPRIN excl. code:
Preparer's signature: MUHAMMAD H RASHID
Preparer's printed name: MUHAMMAD H RASHID
Your signature:
Firm's name *(or yours, if self-employed)*: TRANSWORLD INC
Preparer's PTIN or SSN: P01971642
Your occupation: UBER
Address: 15919 HILLSIDE AVE
Employer identification number: 113536438
Spouse's signature and occupation *(if joint return)*: ADM
JAMAICA NY 11432
Date: 02162024
Date:
Daytime phone number: 8563168960
Email:
Email: NASEERAHMED1302@GMAIL.COM

**See instructions for where to mail your return.**

15



Department of Taxation and Finance

# New York Resident, Nonresident, and Part-Year Resident Itemized Deductions

## IT-196

Submit this form with Form IT-201 or IT-203. See instructions for completing Form IT-196.

| Name(s) as shown on your IT-201 or IT-203 | Your Social Security number |
|---|---|
| NASEER AHMED and MITHUN BEGUM | 076756443 |

*(see instructions)*

**Caution:** Do not include expenses reimbursed or paid by others.

| | | | | |
|---|---|---|---|---|
| 1 | Medical and dental expenses ....................................... | **1** | .00 | |
| 2 | Enter amount from Form IT-201 or IT-203, line 19 ........ | **2** | .00 | |
| 3 | Multiply line 2 by 10% (0.10) ......................................... | **3** | .00 | |
| 4 | Subtract line 3 from line 1 *(if line 3 is more than line 1, leave blank)* ........................................... | | | **4** .00 |

*(see instructions)*

**5** State and local *(Mark an X in only one box)*

   **a** [X] Income taxes  - or -  **b** [ ] General sales tax

| | | | |
|---|---|---|---|
| | | **5** | 120.00 |
| 6 | State and local real estate taxes ................................... | **6** | 12881.00 |
| 7 | State and local personal property taxes ....................... | **7** | .00 |
| 8 | Other taxes. List type and amount_____ | **8** | .00 |
| 9 | Add lines 5 through 8 .................................................................................... | **9** | 13001.00 |

*(see instructions)*

| | | | |
|---|---|---|---|
| 10 | Home mortgage interest and points reported to you on federal Form 1098 ...................... | **10** | 25286.00 |
| 11 | Home mortgage interest not reported to you on federal Form 1098. If paid to the person from whom you bought the home, show that person's name, identifying number, and address _____ | **11** | .00 |
| 12 | Points not reported to you on federal Form 1098 .......... | **12** | .00 |
| 13 | Reserved ...................................................................... | **13** | |
| 14 | Investment interest ...................................................... | **14** | .00 |
| 15 | Add lines 10 through 14 ................................................................................. | **15** | 25286.00 |

*(see instructions)*

| | | | |
|---|---|---|---|
| 16 | Gifts by cash or check ................................................. | **16** | .00 |
| 16a | Qualified contributions included in line 16 ..... | **16a** | .00 |
| 17 | Other than by cash or check ........................................ | **17** | .00 |
| 18 | Carryover from prior year ............................................. | **18** | .00 |
| 19 | Add lines 16, 17, and 18 ......... .................................................................... | **19** | .00 |

**Page 2** of 3  **IT-196** (2023)

Your Social Security number
076756443

**20**  Casualty or theft loss(es) other than federal qualified disaster losses  *(see instructions)* ..........  | **20** | .00

*(see instructions)*

**21**  Unreimbursed employee expenses – job travel,
union dues, etc. .............................................................  | **21** | .00

**22**  Job related education expenses  ....................................  | **22** | .00

**23**  Tax preparation fees  ...................................................  | **23** | .00

**24**  Other expenses – investment, safe deposit box, etc.
List type and amount  _____

_____  | **24** | .00

**25**  Add lines 21 through 24 ................................................  | **25** | .00

**26**  Enter amount from Form IT-201 or IT-203, line 19 ........  | **26** | .00

**27**  Multiply line 26 by 2% (0.02) .........................................  | **27** | .00

**28**  Subtract line 27 from line 25  *(if line 27 is more than line 25, leave blank)* ....................................  | **28** | .00

**29**  Gambling losses *(see instructions)* ....................................  | **29** | .00

**30**  Casualty and theft losses of income-producing property
*(see instructions)* ...............................................................  | **30** | .00

**31**  Federal estate tax on income in respect of a decedent
*(see instructions)* ...............................................................  | **31** | .00

**32**  Deduction for amortizable bond premiums *(see instructions)* .  | **32** | .00

**33**  An ordinary loss attributable to a contingent payment
debt instrument or an inflation-indexed debt instrument  | **33** | .00

**34**  Deduction for repayment of amounts under a claim of
right if over $3000 *(see instructions)* .............................  | **34** | .00

**35**  Certain unrecovered investments in a pension *(see instructions)* .........  | **35** | .00

**36**  Impairment-related work expenses of a disabled person
*(see instructions)* ...............................................................  | **36** | .00

**37**  Federal qualified disaster loss  *(see instructions)* .............  | **37** | .00

**38**  Other itemized deductions from partnerships *(see instructions)* ............  | **38** | .00

**39**  Add lines 29 through 38 ............................................................................................................  | **39** | .00

*(see instructions)*

Is Form IT-201 or IT-203, line 19, over $187,900? *(Mark an **X** in the appropriate box)*

[X]  If **No**, your deduction is not limited. Add the amounts in the far right column for
lines 4 through 39 and enter the amount on line 40.

[ ]  If **Yes**, your deduction may be limited. *See the Line 40, Total itemized deductions worksheet*, in the instructions to compute th
amount to enter on line 40.

**40**  ................................................................................................................................................  | **40** | 38287.00




Your Social Security number

076756443

**IT-196** (2023)  **Page 3** of 3

 *(see instructions)*

| | | |
|---|---|---|
| **41** State, local, and foreign income taxes *(or general sales tax, if applicable)* , and other subtraction adjustments *(see instructions)* ............................................................. | **41** | 120 . 00 |
| **42** Subtract line 41 from line 40 *(see instructions)* ...................................................... | **42** | 38167 . 00 |
| **43** College tuition itemized deduction *(Form IT-203 filers only, IT-201 filers leave blank and skip to line 44) (Form IT-203-B, line 2; see instructions)* ...................................................... | **43** | . 00 |
| **44** Addition adjustments *(see instructions)* ...................................................................... | **44** | . 00 |
| **45** Add lines 42, 43, and 44 .............................................................................................. | **45** | 38167 . 00 |
| **46** Itemized deduction adjustment *(see instructions)* ...................................................... | **46** | . 00 |
| **47** Subtract line 46 from line 45 *(see instructions)* ...................................................... | **47** | 38167 . 00 |
| **48** College tuition itemized deduction *(Form IT-201 filers only, IT-203 filers leave blank and skip to line 49) (See Form IT-272,* Claim for College Tuition Credit or Itemized Deduction*) (see instructions)* | **48** | . 00 |
| **49** **New York State itemized deduction** *(add lines 47 and 48; enter on Form IT-201, line 34 or Form IT-203, line 33) (see instructions)* .............................................................. | **49** | 38167 . 00 |



Department of Taxation and Finance
# New York State E-File Signature Authorization for Tax Year 2023
### For Forms IT-201, IT-201-X, IT-203, IT-203-X, IT-214, and NYC-210

**Electronic return originator (ERO):** Do **not** mail this form to the Tax Department. Keep it for your records.

| Taxpayer's name | Spouse's name *(jointly filed return only)* |
|---|---|
| NASEER AHMED | MITHUN BEGUM |

## Purpose

Form TR-579-IT must be completed to authorize an ERO to e-file a personal income tax return and to transmit bank account information for the electronic funds withdrawal.

## General instructions

Taxpayers must complete Part B before the ERO transmits the taxpayer's electronically filed Forms IT-201, *Resident Income Tax Return* , IT-201-X, *Amended Resident Income Tax Return* , IT-203, *Nonresident and Part-Year Resident Income Tax Return,* IT-203-X, *Amended Nonresident and Part-Year Resident Income Tax Return,* IT-214, *Claim for Real Property Tax Credit* , and NYC-210, *Claim for New York City School Tax Credit.* Note that an electronic signature can be used as described in TSB-M-20(1)C, (2)I, *E-File Authorizations (TR-579 forms) for Taxpayers Using a Paid Preparer for Electronically Filed Tax Returns.*

For returns filed jointly, both spouses must complete and sign Form TR-579-IT.

EROs must complete Part C prior to transmitting electronically filed income tax returns (Forms IT-201, IT-201-X, IT-203, IT-203-X, IT-214, and NYC-210).

Both the paid preparer and the ERO are required to sign Part C. However, an individual performing as both the paid preparer and the ERO is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case. Note that an alternative signature can be used as described in Publication 58, *Information for Income Tax Return Preparers* , available on our website.

This form is not required for electronically filed Form IT-370, *Application for Automatic Six-Month Extension of Time to File for Individuals.* See Form TR-579.1-IT, *New York State Taxpayer Authorization for Electronic Funds Withdrawal for Tax Year 2023 Form IT-370 and Tax Year 2024 Form IT-2105.*

## Part A – Tax return information

| | | | |
|---|---|---|---|
| 1 Federal adjusted gross income *(from applicable line)* | **1.** | | 52668 |
| 2 Refund | **2.** | | |
| 3 Amount you owe | **3.** | | 70 |
| 4 Financial institution routing number | **4.** | 021000089 | |
| 5 Financial institution account number | **5.** | 6863952303 | |

6 Account type: [X] Personal checking    [ ] Personal savings    [ ] Business checking    [ ] Business savings

## Part B – Declaration of taxpayer and authorizations for Forms IT-201, IT-201-X, IT-203, IT-203-X, IT-214, and NYC-210

Under penalty of perjury, I declare that I have examined the information on my 2023 New York State electronic personal income tax return, including any accompanying schedules, attachments, and statements, and certify that my electronic return is true, correct, and complete. The ERO has my consent to send my 2023 New York State electronic return to New York State through the Internal Revenue Service (IRS). In addition, by using a computer system and software to prepare and transmit my form electronically, I consent to the disclosure to New York State of all information pertaining to the transmission of my tax form electronically. I understand that by executing this Form TR-579-IT, I am authorizing the ERO to sign and file this return on my behalf and agree that the ERO's submission of my personal income tax return to the

IRS, together with this authorization, will serve as the electronic signature for the return and any authorized payment transaction. If I am paying my New York State personal income taxes due by electronic funds withdrawal, I certify that the account holder has authorized the New York State Tax Department and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on my 2023 electronic return, and authorized the financial institution to withdraw the amount from that account. As New York does not support International ACH Transactions (IAT), I attest the source for these funds is within the United States. I understand and agree that I may revoke this authorization for payment only by contacting the Tax Department no later than two (2) business days prior to the payment date.

| Taxpayer's signature | Date |
|---|---|
| | 02/16/2024 |
| Spouse's signature *(jointly filed return only)* | Date |
| | 02/16/2024 |

## Part C – Declaration of electronic return originator (ERO) and paid preparer

Under penalty of perjury, I declare that the information contained in this 2023 New York State electronic personal income tax return is the information furnished to me by the taxpayer. If the taxpayer furnished me a completed paper 2023 New York State return signed by a paid preparer, I declare that the information contained in the taxpayer's 2023 New York State electronic return

is identical to that contained in the paper copy of the return. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2023 New York State electronic personal income tax return, and, to the best of my knowledge and belief, the return is true, correct, and complete. I have based this declaration on all information available to me.

## Do not mail Form TR-579-IT to the Tax Department:

EROs must keep this form for three years and present it to the Tax Department upon request.

| ERO's signature | Print name | Date |
|---|---|---|
| | SHOAIB SULTAN | 02/16/2024 |
| Paid preparer's signature | Print name | Date |
| MUHAMMAD H RASHID | MUHAMMAD H RASHID | 02/16/2024 |

TR-579-IT (9/23)



Department of Taxation and Finance

# Claim for Empire State Child Credit

Tax Law – Section 606(c-1)

**IT-213**

**Submit this form with Form IT-201 or IT-203.**

## Enter identifying information

| Your name as shown on return | Your Social Security number (SSN) |
|---|---|
| NASEER AHMED | 076756443 |
| Spouse's name | Spouse's SSN |
| MITHUN BEGUM | 892808207 |

## Determine eligibility

1 Were you (and your spouse if filing a joint New York State return) New York State residents for the full year? ...... **1** Yes ☒ No ☐
  If you marked an *X* in the *No* box, **stop;** you do not qualify for this credit.

2 Did you claim the federal child tax credit or additional child tax credit? .................................................... **2** Yes ☒ No ☐

3 Is your federal adjusted gross income on Form IT-201, line 19 *(see instructions)*
  – $110,000 or less and your filing status is (2) married filing joint return;
  – $75,000 or less and your filing status is (1) single, (4) head of household, or (5) qualifying surviving spouse; **or**
  – $55,000 or less and your filing status is (3) married filing separate return? ........................................ **3** Yes ☒ No ☐
  If you marked an *X* in the *No* box at both lines 2 and 3, **stop;** you do not qualify for this credit.

4 Enter the number of children who qualify for the **federal** child tax credit or additional child tax credit
  *(see instructions)* ............................................................................................................................. **4** [ 1 ]

5 Enter the number of qualifying children who have an individual taxpayer identification
  number (ITIN) and those without an SSN by the due date of the return *(see instructions)* .................... **5** [   ]

## Enter child information

List below the name, SSN or ITIN, and date of birth for each child included on line 4 or 5.

| First name | MI | Last name | Suffix | SSN or ITIN | Date of birth *(mmddyyyy)* |
|---|---|---|---|---|---|
| ARSHAN | | AHMED | | 886075304 | 10072022 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Use Form IT-213-ATT if you have additional children to report.**



20

**IT-213** (2023) (**Page 2**)

## Credit calculation

If you answered **Yes** to question 2, you must complete Worksheet A **and** Worksheet B in the instructions before you continue with line 6.

If you answered **No** to question 2, skip lines 6 through 8, and enter **0** on line 9; continue with line 10.

|  |  | Whole dollars only |
|---|---|---|
| **6** Enter the amount from Worksheet A, line 13 *(see instructions)* ............................................................. | **6** | 1000.00 |
| **7** Enter your additional child tax credit amount from Worksheet B *(see instructions)* ................................ | **7** | .00 |
| **8** Add lines 6 and 7 ................................................................................................................................ | **8** | 1000.00 |
| **9** Multiply line 8 by 33% (.33) ................................................................................................................ | **9** | 330.00 |

If you marked the **No** box on line 3, skip lines 10 through 13, and enter the amount from line 9 on line 14. **All others continue with line 10.**

| | | |
|---|---|---|
| **10** Enter the number of children from line 4 ............................................................................................. | **10** | 1 |
| **11** Enter the number of children from line 5 ............................................................................................. | **11** | |
| **12** Add lines 10 and 11 .......................................................................................................................... | **12** | 1 |
| **13** Multiply line 12 by 100 ...................................................................................................................... | **13** | 100.00 |
| **14** Empire State child credit *(enter the amount from line 9 or line 13, whichever is greater)* ................................ | **14** | 330.00 |

If you filed a joint federal return but are required to file separate New York State returns, continue with lines 15 and 16. All others enter the line 14 amount on Form IT-201, line 63.

## Spouses required to file separate New York State returns *(see instructions)*

| | | |
|---|---|---|
| **15** Enter the full-year resident spouse's share of the line 14 amount; **do not leave line 15 blank** ........... Enter here and on Form IT-201, line 63. | **15** | .00 |
| **16** Enter the part-year resident or nonresident spouse's share of the line 14 amount; **do not leave line 16 blank** .............................................................................................................. Enter the line 16 amount and code **213** on Form IT-203-ATT, line 12. | **16** | .00 |



Department of Taxation and Finance
# Claim for Earned Income Credit
New York State · New York City
Tax Law - Section 606(d)

**IT-215**

**Submit this form with Form IT-201 or IT-203.**

| Name(s) as shown on return | Your Social Security number |
|---|---|
| NASEER AHMED and MITHUN BEGUM | 076756443 |

1 Did you claim the federal earned income credit? If *No*, stop; you do not qualify for these credits.................... **1** Yes [X]  No [ ]

2 Is your investment income *(see instructions)* greater than $11,000? If *Yes*, stop; you do not qualify for these credits. ............................. **2** Yes [ ]  No [X]

3 Is your federal filing status *Married filing separate* and do you meet the requirements to be considered unmarried for the purposes of the earned income credit? ........................................................................... **3** Yes [ ]  No [X]

4 Did you claim qualifying children on your **federal** Schedule EIC? If *No*, continue with line 5.
If *Yes*, in the spaces below, list up to three of the same children you claimed on federal Schedule EIC. .............. **4** Yes [X]  No [ ]
If you claimed more than three, see instructions.

|  | First name | MI | Last name | Suffix | Relationship |
|---|---|---|---|---|---|
| 1st Child | ARSHAN | | AHMED | | SON |

| No. of months lived with you | 12 | Full-time student* [ ] | Person with disability* [ ] | Social Security number 886075304 | Date of birth *(mmddyyyy)* 10072022 |
|---|---|---|---|---|---|

|  | First name | MI | Last name | Suffix | Relationship |
|---|---|---|---|---|---|
| 2nd Child | | | | | |

| No. of months lived with you | | Full-time student* [ ] | Person with disability* [ ] | Social Security number | Date of birth *(mmddyyyy)* |
|---|---|---|---|---|---|

|  | First name | MI | Last name | Suffix | Relationship |
|---|---|---|---|---|---|
| 3rd Child | | | | | |

| No. of months lived with you | | Full-time student* [ ] | Person with disability* [ ] | Social Security number | Date of birth *(mmddyyyy)* |
|---|---|---|---|---|---|

\* Mark an *X* in these boxes **only** if you checked *Yes* in the same box on your federal Schedule EIC (box 4a or 4b).

5 Is the IRS figuring your **federal** earned income credit (EIC) for you? If *Yes*, complete lines 6 through 9 (also lines 21, 23, and 24 if you are a part-year New York State resident, and line 28 if you are a part-year New York City resident). The Tax Department will compute your New York State and, if applicable, your New York City earned income credit for you. If No, complete lines 6 through 17 (and lines 18 through 26 if you are a part-year New York State resident). New York City residents must complete **Worksheet C, New York City earned income credit,** in the instructions. Part-year New York City residents must also complete line 28 on page 2 of this claim form. ............................. **5** Yes [ ]  No [X]

Whole dollars only

| | | | |
|---|---|---|---|
| 6 Wages, salaries, tips, etc., from **Worksheet A** line 3, in the instructions. ................................................ | **6** | 5288 | .00 |
| 7 Earned income adjustments *(see instructions)* ......................................................................................... | **7** | | .00 |
| 8 Business income or loss *(see instructions)* .............................................................................................. | **8** | 14027 | .00 |
| Employer identification number *(see instructions)* [ 076756443 ] | | | |
| 9 Enter your federal adjusted gross income *(from Form IT-201, line 19, or Form IT-203, line 19, Federal amount column)* ............................ | **9** | 52668 | .00 |
| 10 **Amount of federal EIC claimed** *(from federal Form 1040, line 27)* ............................................................... | **10** | 71 | .00 |
| 11 New York State earned income credit (NYS EIC) rate 30% (.30) ........................................................... | **11** | | .30 |
| 12 Tentative NYS EIC *(multiply line 10 by line 11; see instructions)* ......................................................... | **12** | 21 | .00 |

**Complete Worksheet B on page 2 before continuing.**

13 Enter the amount from *Worksheet B,* line 5, on page 2 of this form .................... **13** 541 .00

14 New York State household credit *(from Form IT-201, line 40, or Form IT-203, line 39)* ... **14** .00

| | | | |
|---|---|---|---|
| 15 Enter the smaller of line 13 or line 14 ....................................................................................................... | **15** | | .00 |
| 16 **Allowable New York State earned income credit** *(subtract line 15 from line 12; see instructions)* ................................. | **16** | 21 | .00 |
| 17 Complete only if you filed your federal return as *Married filing joint,* but are required to file your New York State return as *Married filing separate return (see instructions)* . ...................................................................................... | **17** | | .00 |
| Joint federal adjusted gross income ............................................................. [ .00 ] | | | |

IT-215 (2023) (**Page 2**)

## Part-year New York State resident earned income credit

**Lines 18 through 26 apply only to part-year New York State
residents claiming the New York State earned income credit.**

| | | | |
|---|---|---|---:|
| 18 | Enter your New York State earned income credit *(from line 16 or line 17)* ................................................................ | **18** | .00 |
| 19 | Enter the amount from Form IT-203, line 42 ............................................................................................................... | **19** | .00 |
| | – If line 19 is equal to or more than line 18, **stop.** | | |
| 20 | Subtract line 19 from line 18 ..................................................................................................................................... | **20** | .00 |
| 21 | Enter the amount from Form IT-203-ATT, line 31 *(If you do not have to file Form IT-203-ATT, leave blank and continue on line 22 below.)* ... | **21** | .00 |

– If Form IT-215, line 21, is equal to or more than Form IT-215, line 20, **stop. Do not continue
   with this computation.** Enter the amount from line 20 above on Form IT-203-ATT, line 32.
– If Form IT-215, line 21, is less than Form IT-215, line 20, enter the amount from line 20 above on
   Form IT-203-ATT, line 32, and continue on line 22 below.

| | | | |
|---|---|---|---:|
| 22 | Subtract line 21 from line 20 ..................................................................................................................................... | **22** | .00 |
| 23 | Amount from line 19, Column D, of *Part-year resident income allocation worksheet* , in Form IT-203-I. ..................................................................................................... **23**   .00 | | |
| 24 | Enter the amount from Form IT-203, line 19, *Federal amount* column ...................... **24**   .00 | | |
| 25 | Divide line 23 by line 24 *(round the result to the fourth decimal place).* This amount cannot exceed 100% (1.0000) *(see instr.)* | **25** | |
| 26 | Multiply line 22 by line 25. Enter the result here and on Form IT-203-ATT, line 10. .................................................. | **26** | .00 |

## New York City earned income credit *(full-year and part-year New York City residents)*

| | | | |
|---|---|---|---:|
| 27 | Enter the amount from Worksheet C, here and on **Form IT-201, line 70,** or **Form IT-203-ATT, line 11.** ..................................................................................................................... | **27** | .00 |
| | Part-year New York City residents must also complete line 28 below. | | |
| 28 | **Part-year New York City adjusted gross income** | | |
| | Enter the amounts from Worksheet C, lines 6 and 7 .................................... **28A**   .00 | **28B** | .00 |

## Worksheet B

| | | | |
|---|---|---|---:|
| 1 | New York State tax *(from Form IT-201, line 39, or Form IT-203, line 38)* .............................................................. | **1** | 541 .00 |
| 2 | Resident credit *(see instructions)* .............................................................. **2**   .00 | | |
| 3 | Accumulation distribution credit *(see instructions)* ........................................ **3**   .00 | | |
| 4 | Add lines 2 and 3 ....................................................................................................................................................... | **4** | .00 |
| 5 | Subtract line 4 from line 1. *(If line 4 is more than line 1, enter 0.)* Enter here and on line 13 on the front of this form. ..... | **5** | 541 .00 |

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

## Profit or Loss From Business
(Sole Proprietorship)

Attach to Form 1040, 1040-SR, 1040-SS, 1040-NR, or 1041; partnerships must generally file Form 1065.
Go to *www.irs.gov/ScheduleC* for instructions and the latest information.

OMB No. 1545-0074

**2023**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| NASEER AHMED | 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 |

| A | Principal business or profession, including product or service (see instructions) | B Enter code from instructions |
|---|---|---|
| TAXI | | 485300 |

| C | Business name. If no separate business name, leave blank. | D Employer ID number (EIN) (see instr.) |
|---|---|---|

| E | Business address (including suite or room no.) |
|---|---|
| | City, town or post office, state, and ZIP code |

**F** Accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify)

**G** Did you "materially participate" in the operation of this business during 2023? If "No," see instructions for limit on losses . . . . ☒ Yes ☐ No

**H** If you started or acquired this business during 2023, check here . . . . . . . . . . . ☐

**I** Did you make any payments in 2023 that would require you to file Form(s) 1099? See instructions . . . . . . . . . ☐ Yes ☒ No

**J** If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

### Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . . . ☐ | **1** | 36,198 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 36,198 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . | **5** | 36,198 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . | **6** | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . ▶ | **7** | 36,198 |

### Part II  Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . | **8** | | 18 | Office expense (see instructions) . | **18** | |
| 9 | Car and truck expenses (see instructions) . . . . . . | **9** | | 19 | Pension and profit-sharing plans | **19** | |
| | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees . . | **10** | | a | Vehicles, machinery, and equipment . | **20a** | |
| 11 | Contract labor (see instructions) | **11** | | b | Other business property . . . | **20b** | |
| 12 | Depletion . . . . . . . | **12** | | 21 | Repairs and maintenance . . | **21** | 1,141 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . . . . . | **13** | | 22 | Supplies (not included in Part III) | **22** | |
| | | | | 23 | Taxes and licenses . . . . . | **23** | 485 |
| | | | | 24 | Travel and meals: | | |
| 14 | Employee benefit programs (other than on line 19). . . | **14** | | a | Travel . . . . . . . . | **24a** | |
| | | | | b | Deductible meals (see instructions | **24b** | |
| 15 | Insurance (other than health) . | **15** | | 25 | Utilities . . . . . . . . | **25** | |
| 16 | Interest (see instructions): | | | 26 | Wages (less employment credits) . . | **26** | |
| a | Mortgage (paid to banks, etc.) | **16a** | | 27a | Other expenses (from line 48) . | **27a** | 18,429 |
| b | Other . . . . . . . . | **16b** | | b | Energy efficient commercial bldgs deduction (attach Form 7205) . | **27b** | |
| 17 | Legal and professional services . | **17** | 1,050 | | | | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27b . . . . . . . . ▶ | **28** | 21,105 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . | **29** | 15,093 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions.
**Simplified method filers only:** Enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30. . . . . . . . . . . . | **30** | |
| 31 | Net profit or (loss). Subtract line 30 from line 29.
• If a profit, enter on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**
• If a loss, you **must** go to line 32. | **31** | 15,093 |
| 32 | If you have a loss, check the box that describes your investment in this activity. See instructions.
• If you checked 32a, enter the loss on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions.) Estates and trust**s,** enter on **Form 1041, line 3.**
• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | **32a** ☐ All investment is at risk.
**32b** ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see the separate instructions.
BCA

Schedule C (Form 1040) 2023

24

Schedule C (Form 1040) 2023          NASEER AHMED                                    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          Page **2**

| **Part III** | **Cost of Goods Sold** (see instructions) |
|---|---|

33  Method(s) used to
value closing inventory:    **a** ☐ Cost    **b** ☐ Lower of cost or market    **c** ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation . .    | 35 |

36  Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . .    | 36 |

37  Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . .    | 37 |

38  Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    | 38 |

39  Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    | 39 |

40  Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    | 40 |

41  Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    | 41 |

42  **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 . . . . .    | 42 |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

43  When did you place your vehicle in service for business purposes? (month/day/year)    ------------------------

44  Of the total number of miles you drove your vehicle during 2023, enter the number of miles you used your vehicle for:

**a** Business _____ **b** Commuting (see instructions) _____ **c** Other _____

45  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . .    ☐ Yes    ☐ No

46  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . .    ☐ Yes    ☐ No

47a Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . .    ☐ Yes    ☐ No

**b** If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    ☐ Yes    ☐ No

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8–26, line 27b, or line 30. |
|---|---|

| LYFT FEE | 12,729 |
|---|---|
| TOLLS | 1,272 |
| GAS EXPENSE | 3,314 |
| CAR WASH | 1,114 |
| | |
| | |
| | |
| | |

48  **Total other expenses.** Enter here and on line 27a . . . . . . . . . . . . . . . . . . . . .    | 48 |    18,429

Schedule E (Form 1040) 2023    Attachment Sequence No. **13**    Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on other side.

NASEER AHMED & MITHUN BEGUM

**Your social security number**
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

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

| **Part II** | **Income or Loss From Partnerships and S Corporations** |
|---|---|

**Note:** If you report a loss, receive a distribution, dispose of stock, or receive a loan repayment from an S corporation, you **must** check the box in column **(e)** on line 28 and attach the required basis computation. If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(f)** on line 28 and attach **Form 6198.** See instructions.

27   Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section. . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes ☐ No

28

| (a) Name | (b) Enter **P** for partnership; **S** for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if basis computation is required | (f) Check if any amount is not at risk |
|---|---|---|---|---|---|
| **A** NM GENERAL SERVICES CORP | S | ☐ | 85-0508319 | ☐ | ☐ |
| **B** | | ☐ | | ☐ | ☐ |
| **C** | | ☐ | | ☐ | ☐ |
| **D** | | ☐ | | ☐ | ☐ |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | **(g)** Passive loss allowed (attach **Form 8582** if required) | **(h)** Passive income from **Schedule K-1** | **(i)** Nonpassive loss from **Schedule K-1** | **(j)** Section 179 expense deduction from **Form 4562** | **(k)** Nonpassive income from **Schedule K-1** |
| **A** | | | | | 33,250 |
| **B** | | | | | |
| **C** | | | | | |
| **D** | | | | | |
| **29a** Totals | | | | | 33,250 |
| **b** Totals | | | | | |

30   Add columns (h) and (k) of line 29a . . . . . . . . . . . . . . . . . . . . **30** | 33,250

31   Add columns (g), (i), and (j) of line 29b . . . . . . . . . . . . . . . . . . **31** ( )

32   **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. . . . . . . . . . **32** | 33,250

| **Part III** | **Income or Loss From Estates and Trusts** |
|---|---|

33

| | (a) Name | (b) Employer identification number |
|---|---|---|
| **A** | | |
| **B** | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | **(c)** Passive deduction or loss allowed (attach **Form 8582** if required) | **(d)** Passive income from **Schedule K-1** | **(e)** Deduction or loss from **Schedule K-1** | **(f)** Other income from **Schedule K-1** |
| **A** | | | | |
| **B** | | | | |
| **34a** Totals | | | | |
| **b** Totals | | | | |

35   Add columns (d) and (f) of line 34a . . . . . . . . . . . . . . . . . . . . **35** |

36   Add columns (c) and (e) of line 34b . . . . . . . . . . . . . . . . . . . . **36** ( )

37   **Total estate and trust income or (loss).** Combine lines 35 and 36. . . . . . . . . . . . . . **37** |

| **Part IV** | **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs)—Residual Holder** |
|---|---|

38

| (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|
| | | | | |

39   Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below . . **39** |

| **Part V** | **Summary** |
|---|---|

40   Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below . . . . . . . . . **40** |

41   **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Schedule 1 (Form 1040), line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . **41** | 33,250

42   **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120-S), box 17, code AN; and Schedule K-1 (Form 1041), box 14, code F. See instructions . . . . **42** |

43   **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040, Form 1040-SR, or Form 1040-NR from all rental real estate activities in which you materially participated under the passive activity loss rules . . . . . . . . . . . . . . . **43** |

BCA

Schedule E (Form 1040) 2023

# Form 1120-S

## U.S. Income Tax Return for an S Corporation

Department of the Treasury
Internal Revenue Service

Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2022**

For calendar year 2022 or tax year beginning _____, ending _____

| | |
|---|---|
| **A** S election effective date | 01/01/2022 |
| **B** Business activity code number (see instructions) | 425110 |
| **C** Check if Sch. M-3 attached ☐ | |

**Name** NM GENERAL SERVICES CORP
**Number, street, and room or suite no.** If a P.O. box, see instructions. 49 GOLD ST
**City or town** VALLEY STREAM **State** NY **ZIP code** 11580-
**Foreign country name** / **Foreign province/state/county** / **Foreign postal code**

TYPE OR PRINT

**D** Employer identification number 85-0508319
**E** Date incorporated 03/24/2020
**F** Total assets (see instructions) $ 0

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☒ Yes ☐ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales . . . . . . . . . . . . . | 1a | 127,020 |
| b | Returns and allowances . . . . . . . . . . . . . | 1b | |
| c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . | 1c | 127,020 |
| 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . | 3 | 127,020 |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . . . | 4 | |
| 5 | Other income (loss) (see instructions—attach statement) . . . . . . . . . | 5 | |
| 6 | **Total income (loss).** Add lines 3 through 5 . . . . . . . . . . . . | 6 | 127,020 |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instructions — attach Form 1125-E) . . . . . . | 7 | |
| 8 | Salaries and wages (less employment credits) . . . . . . . . . . . . | 8 | 8,874 |
| 9 | Repairs and maintenance . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Bad debts . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11 | Rents . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Taxes and licenses . . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Interest (see instructions) . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . | 14 | |
| 15 | Depletion **(Do not deduct oil and gas depletion.)** . . . . . . . . . . | 15 | |
| 16 | Advertising . . . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . | 17 | |
| 18 | Employee benefit programs . . . . . . . . . . . . . . . . | 18 | |
| 19 | Other deductions (attach statement) . . . . . . . . . . . . . . | 19 | 91,596 |
| 20 | **Total deductions.** Add lines 7 through 19 . . . . . . . . . . . . | 20 | 100,470 |
| 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 . . . . . . . | 21 | 26,550 |

### Tax and Payments

| | | | |
|---|---|---|---|
| 22a | Excess net passive income or LIFO recapture tax (see instructions) . . | 22a | |
| b | Tax from Schedule D (Form 1120-S) . . . . . . . . . | 22b | |
| c | Add lines 22a and 22b (see instructions for additional taxes) . . . . . . . . | 22c | |
| 23a | 2022 estimated tax payments and 2021 overpayment credited to 2022 . | 23a | |
| b | Tax deposited with Form 7004 . . . . . . . . . . | 23b | |
| c | Credit for federal tax paid on fuels (attach Form 4136) . . . . | 23c | |
| d | Add lines 23a through 23c . . . . . . . . . . . . . . . . | 23d | |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . ☐ | 24 | |
| 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed . . | 25 | |
| 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . . . | 26 | |
| 27 | Enter amount from line 26: **Credited to 2023 estimated tax** _____ **Refunded** ▶ | 27 | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____ Title _____

May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes ☒ No

### Paid Preparer Use Only

| | | |
|---|---|---|
| Print/Type preparer's name MUHAMMAD H RASHID | Preparer's signature | Date 03/02/2023 |
| Check ☐ if self-employed | | PTIN P01971642 |
| Firm's name TRANSWORLD INC | | Firm's EIN 11-3536438 |
| Firm's address 15919 HILLSIDE AVE | | Phone no. 718-658-3088 |
| City JAMAICA | State NY | ZIP code 11432- |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1120-S** (2022)

BCA

Form 1120-S (2022)    NM GENERAL SERVICES CORP    85-0508319    Page **2**

| **Schedule B** | **Other Information** (see instructions) | | | | | | |

|  | | | | | | **Yes** | **No** |
|---|---|---|---|---|---|---|---|
| 1 | Check accounting method:    **a** [X] Cash    **b** [ ] Accrual | | | | | | |
|  | **c** [ ] Other (specify) ................................................. | | | | | | |
| 2 | See the instructions and enter the: | | | | | | |
|  | **a** Business activity  BUSINESS    **b** Product or service  SERVICES | | | | | | |
| 3 | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation | | | | | | | X |
| 4 | At the end of the tax year, did the corporation: | | | | | | |

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **X**

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | 0.000 | |
| | | | 0.000 | |
| | | | 0.000 | |
| | | | 0.000 | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . **X**

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | 0.000 |
| | | | | 0.000 |
| | | | | 0.000 |
| | | | | 0.000 |

| | | | | | **Yes** | **No** |
|---|---|---|---|---|---|---|
| 5a | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . | | | | | X |
|  | If "Yes," complete lines (i) and (ii) below. | | | | | |
|  | **(i)** Total shares of restricted stock . . . . . . . . . . . . . . . . | | | | | |
|  | **(ii)** Total shares of non-restricted stock . . . . . . . . . . . . . | | | | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . . | | | | | X |
|  | If "Yes," complete lines (i) and (ii) below. | | | | | |
|  | **(i)** Total shares of stock outstanding at the end of the tax year . . . | | | | | |
|  | **(ii)** Total shares of stock outstanding if all instruments were executed | | | | | |
| 6 | Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | X |
| 7 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . [ ] | | | | | |
|  | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | | | | |
| 8 | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . $................ | | | | | |
| 9 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | X |
| 10 | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . | | | | | X |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense. | | | | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | | | | |
|  | If "Yes," complete and attach **Form 8990,** Limitation on Business Interest Expense Under Section 163(j). | | | | | |
| 11 | Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | X | |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | | | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | | | | |
|  | If "Yes," the corporation is not required to complete Schedules L and M-1. | | | | | |

Form **1120-S** (2022)

Form 1120-S (2022)    NM GENERAL SERVICES CORP                                    85-0508319 Page **3**

| | Schedule B | Other Information (see instructions) *(continued)* | | Yes | No |
|---|---|---|---|---|---|
| 12 | | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| | | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . . . . . $ | | | |
| 13 | | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . . . . | | | X |
| 14a | | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . | | | X |
| b | | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| 15 | | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . . | | | X |
| | | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . . . . $ | | | |

| | Schedule K | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) . . . . . . . . . . . . . . | 1 | 26,550 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . | 2 | |
| | 3a | Other gross rental income (loss) . . . . . . . . . . | 3a | | |
| | b | Expenses from other rental activities (attach statement) | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . . . . . . . | 3c | |
| | 4 | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| | 5 | Dividends:  a Ordinary dividends . . . . . . . . . . . . . . . . . . . . | 5a | |
| | | b Qualified dividends . . . . . . . . . . | 5b | | |
| | 6 | Royalties. . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . | 8a | |
| | b | Collectibles (28%) gain (loss) . . . . . . . . . . . . | 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) . . . . . . | 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . | 9 | |
| | 10 | Other income (loss) (see instructions) . . . . . Type: | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . . . | 11 | |
| | 12a | Charitable contributions . . . . . . . . . . . . . . . . . . . . . | 12a | |
| | b | Investment interest expense . . . . . . . . . . . . . . . . . . . . | 12b | |
| | c | Section 59(e)(2) expenditures . . . . . . . . Type: | 12c | |
| | d | Other deductions (see instructions) . . . . . . . Type: | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . . . | 13a | |
| | b | Low-income housing credit (other) . . . . . . . . . . . . . . . . . | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . . | 13c | |
| | d | Other rental real estate credits (see instructions) .  Type: | 13d | |
| | e | Other rental credits (see instructions) . . . . . Type: | 13e | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . . . . . . . . | 13f | |
| | g | Other credits (see instructions) . . . . . . . . . Type: | 13g | |
| **International** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . . ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . | 15a | |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . | 15b | |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . | 15c | |
| | d | Oil, gas, and geothermal properties—gross income . . . . . . . . . . . | 15d | |
| | e | Oil, gas, and geothermal properties—deductions . . . . . . . . . . . . | 15e | |
| | f | Other AMT items (attach statement) . . . . . . . . . . . . . . . . | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . | 16a | |
| | b | Other tax-exempt income . . . . . . . . . . . . . . . . . . . . | 16b | |
| | c | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . | 16c | |
| | d | Distributions (attach statement if required) (see instructions) . . . . . . . . | 16d | |
| | e | Repayment of loans from shareholders . . . . . . . . . . . . . . . | 16e | |
| | f | Foreign taxes paid or accrued . . . . . . . . . . . . . . . . . . | 16f | |

Form **1120-S** (2022)

Form 1120-S (2022)  NM GENERAL SERVICES CORP                                85-0508319      Page **4**

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|

| | 17a | Investment income . . . . . . . . . . . . . . . . . . . | 17a | |
| Other Information | b | Investment expenses . . . . . . . . . . . . . . . . . . | 17b | |
| | c | Dividend distributions paid from accumulated earnings and profits . . . . . . . . . | 17c | |
| | d | Other items and amounts (attach statement) | | |
| Recon-ciliation | 18 | **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f . | 18 | 26,550 |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash . . . . . . . . . . . . . | | | | |
| 2a | Trade notes and accounts receivable . . . . | | | | |
| b | Less allowance for bad debts . . . . . . . . | | | | |
| 3 | Inventories . . . . . . . . . . . . | | | | |
| 4 | U.S. government obligations . . . . . . . . | | | | |
| 5 | Tax-exempt securities (see instructions) . . . . | | | | |
| 6 | Other current assets (attach statement) . . . . | | | | |
| 7 | Loans to shareholders . . . . . . . . . . | | | | |
| 8 | Mortgage and real estate loans . . . . . . . | | | | |
| 9 | Other investments (attach statement) . . . . | | | | |
| 10a | Buildings and other depreciable assets . . . . | | | | |
| b | Less accumulated depreciation . . . . . . . | | | | |
| 11a | Depletable assets . . . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . . . | | | | |
| 12 | Land (net of any amortization) . . . . . . . | | | | |
| 13a | Intangible assets (amortizable only) . . . . . | | | | |
| b | Less accumulated amortization . . . . . . . | | | | |
| 14 | Other assets (attach statement) . . . . . . . | | | | |
| 15 | Total assets . . . . . . . . . . . | | | | |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable . . . . . . . . . . . | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year . . . | | | | |
| 18 | Other current liabilities (attach statement) . . . | | | | |
| 19 | Loans from shareholders . . . . . . . . . | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more . . . . | | | | |
| 21 | Other liabilities (attach statement) . . . . . . | | | | |
| 22 | Capital stock . . . . . . . . . . . . . | | | | |
| 23 | Additional paid-in capital . . . . . . . . . | | | | |
| 24 | Retained earnings . . . . . . . . . . . | | | | |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | Less cost of treasury stock . . . . . . . . | | | | |
| 27 | Total liabilities and shareholders' equity . . . . | | | | |

Form **1120-S** (2022)

Form 1120-S (2022)   NM GENERAL SERVICES CORP                                85-0508319        Page **5**

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . | | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) _____ | | a | Tax-exempt interest    $ _____ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| a | Depreciation   $ _____ | | a | Depreciation       $ _____ | |
| b | Travel and entertainment    $ _____ | | 7 | Add lines 5 and 6 . . . . . . . . . . | |
| | | | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 . . . . . . . | |
| 4 | Add lines 1 through 3 . . . . . . . . . | | | | |

## Schedule M-2   Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . . | | | | |
| 2 | Ordinary income from page 1, line 21 . . . | 26,550 | | | |
| 3 | Other additions . . . . . . . . . . . | | | | |
| 4 | Loss from page 1, line 21 . . . . . . . . | | | | |
| 5 | Other reductions . . . . . . . . . . . | | | | |
| 6 | Combine lines 1 through 5 . . . . . . . | 26,550 | | | |
| 7 | Distributions . . . . . . . . . . . . | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . . | 26,550 | | | |

Form **1120-S** (2022)

**US 1120S**          **State Information and 2022 Estimated Tax Payments**          **2022**

**Name:** NM GENERAL SERVICES CORP                                    **EIN:** 85-0508319

| | State return is needed | Overpayment credited from 2021 | First quarter 04/15/2022 | Second quarter 06/15/2022 | Third quarter 09/15/2022 | Fourth quarter 12/15/2022 | Total |
|---|---|---|---|---|---|---|---|
| Federal | Not applicable | | | | | | |
| Alabama | | | | | | | |
| Alaska | | | | | | | |
| Arizona | | | | | | | |
| Arkansas | | | | | | | |
| California | | | | | | | |
| Colorado | | | | | | | |
| Connecticut | | | | | | | |
| Delaware | | | | | | | |
| DC | | | | | | | |
| Florida | | | | | | | |
| Georgia | | | | | | | |
| Hawaii | | | | | | | |
| Idaho | | | | | | | |
| Illinois | | | | | | | |
| Indiana | | | | | | | |
| Iowa | | | | | | | |
| Kansas | | | | | | | |
| Kentucky | | | | | | | |
| Louisiana | | | | | | | |
| Maine | | | | | | | |
| Maryland | | | | | | | |
| Massachusetts | | | | | | | |
| Michigan | | | | | | | |
| Minnesota | | | | | | | |
| Mississippi | | | | | | | |
| Missouri | | | | | | | |
| Montana | | | | | | | |
| Nebraska | | | | | | | |
| New Hampshire | | | | | | | |
| New Jersey | | | | | | | |
| New Mexico | | | | | | | |
| New York | X | | | | | | |
| North Carolina | | | | | | | |
| North Dakota | | | | | | | |
| Ohio | | | | | | | |
| Oklahoma | | | | | | | |
| Oregon | | | | | | | |
| Pennsylvania | | | | | | | |
| Rhode Island | | | | | | | |
| South Carolina | | | | | | | |
| Tennessee | | | | | | | |
| Texas | | | | | | | |
| Utah | | | | | | | |
| Vermont | | | | | | | |
| Virginia | | | | | | | |
| West Virginia | | | | | | | |
| Wisconsin | | | | | | | |

© 2022 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

**US 1120S** | **Line 19 - Other Deductions** | **2022**

**Name:** NM GENERAL SERVICES CORP          **ID number:** 85-0508319

**Type:**

| | |
|---|---:|
| Accounting . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Amortization . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Answering service . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Auto and truck expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Bank charges . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Commissions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Computer expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,255 |
| Delivery and freight . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Dues and subscriptions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Entertainment and promotion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Gifts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,254 |
| Janitorial . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Laundry and cleaning . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Legal and professional fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Licenses and permits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |

Meals: _____ at 50%
          _____ at 80% - DOT hours of service
          _____ at 100% - See instructions . . . . . . . . . . . . . . . . . . . . .

| | |
|---|---:|
| Miscellaneous . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Office expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Outside service . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,884 |
| Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,877 |
| Postage . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Sales expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Security . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,654 |
| Telephone . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,400 |
| Temporary help . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Tools . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Trade show expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Training and seminars . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Travel . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Uniforms . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,212 |
| Utilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,855 |
| UBER FEE AND TAXES . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 46,056 |
| GAS EXPENSE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,554 |
| CAR WASH . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,595 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 91,596 |

© 2022 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

33USWSA$$1

671121

☐ Final K-1        ☐ Amended K-1        OMB No. 1545-0123

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning _____ ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
85-0508319

**B** Corporation's name, address, city, state, and ZIP code

NM GENERAL SERVICES CORP

49 GOLD ST
VALLEY STREAM NY 11580-

**C** IRS Center where corporation filed return
CINCINNATI

**D** Corporation's total number of shares
Beginning of tax year. . . . . . . . .     100
End of tax year . . . . . . . . . . . .     100

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
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

**F** Shareholder's name, address, city, state, and ZIP code

NASEER AHMED

49 GOLD ST
VALLEY STREAM NY 11580-

**G** Current year allocation percentage . . . . .     100.000 %

**H** Shareholder's number of shares
Beginning of tax year. . . . . . . . .     100
End of tax year . . . . . . . . . . . .     100

**I** Loans from shareholder
Beginning of tax year . . . . . . . . .$ _____
End of tax year . . . . . . . . . . . .$ _____

For IRS Use Only

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| 1 | Ordinary business income (loss) | 13 | Credits |
|---|---|---|---|
| | 26,550 | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| | | V | |
| 11 | Section 179 deduction | | |
| 12 | Other deductions | | |

| 18 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 19 | ☐ More than one activity for passive activity purposes* |

* See attached statement for additional information.

34

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**
BCA

www.irs.gov/Form1120S

Schedule K-1 (Form 1120-S) 2022

**US 1120S** | **K-1 Attachment** | **2022**

| Shareholder: NASEER AHMED | 100.000 % | ID: 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 |

- **9a** Unrecaptured 1250 gain included in line 9 and 10b
- **10** Other income (loss)
  - **a** Other portfolio income (loss)
  - **b** Involuntary conversions
    - Form 4684, gain at 28%
  - **c** 1256 contracts and straddles
  - **d** Mining exploration costs and recapture
  - **e** Section 951A income
  - **f** Section 965(a) inclusion
  - **g** Subpart F income other than sections 951A and 965 inclusion
  - **h** Other income (loss). Type and amount
- **11a** Section 179 deduction for ordinary income or loss
  - **b** Section 179 deduction for rental real estate income or loss
- **12** Other deductions
  - **a** Cash contributions-50%
  - **b** Cash contributions-30%
  - **c** Noncash contributions-50%
  - **d** Noncash contributions-30%
  - **e** Cap. gain property to a 50% org.-30%
  - **f** Capital gain property-20%
  - **g** Contributions 100%
  - **h** Investment interest expense
  - **i** Deductions - royalty income
  - **j** Section 59(e)(2) expenditures
  - **k** Section 965(c) deduction
  - **l** Deductions - portfolio (other)
  - **m** Preproductive period expenses
  - **n** Commercial revitalization deduction from rental real estate activities
  - **o** Reforestation expense deduction
  - **p** Reserved
  - **q** Reserved
  - **r** Reserved
  - **s** Other deductions
    - Form 4684, line 32
- **13** Credits and credit recapture
  - **a** Low-income housing credit - section 42(j)(5)), from post-2007 buildings
  - **b** Low-income housing credit - other, from post-2007 buildings
  - **c** Reserved
  - **d** Reserved
  - **e** Qualified rehabilitation expenditures, rental real estate
  - **f** Other rental real estate credits
  - **g** Other rental credits
  - **h** Undistributed capital gains credit
  - **i** Alcohol and cellulosic biofuel fuels credit
  - **j** Work opportunity credit
  - **k** Disabled access credit
  - **l** Empowerment zone and renewal community employment credit
  - **m** Credit for increasing research activities ...... If Checked, credit is from an eligible small business: ☐
  - **n** Credit for employer social security and Medicare taxes
  - **o** Backup withholding
  - **p** Other credits - see information below
    - Reserved
    - Form 3468, line 9 and 13, credit from cooperatives
    - Form 8911
    - Form 8820
    - Form 8835
    - Form 8845
    - Form 8874
    - Form 8881 Part I and Part II
    - Form 8882
    - Form 8908
    - Form 8910
    - Form 8936
    - Form 8941
    - Other credits

© 2022 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

35

US1120K2

Shareholder: NASEER AHMED                    100.000 %    ID:  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

| 15 | Alternative minimum tax (AMT) items | | |
|---|---|---|---|
| a | Post-1986 depreciation adjustment | | |
| | Ordinary income | ............................................. Rental | |
| b | Adjusted gain or loss | | |
| | Ordinary income | ............................................. Rental | |
| c | Depletion other than oil and gas ................................................................. | | |
| d | Oil, gas, or geothermal properties - gross income ........................................ | | |
| e | Oil, gas, or geothermal properties - deductions .......................................... | | |
| f | Other AMT items. Pre-1987 depreciation adjustment included in line 15f | | |
| | Ordinary income | ............................................. Rental | |
| | Other - type | ........... Amount | |
| 16 | Items affecting shareholder basis | | |
| a | Tax-exempt interest income ...................................................................... | | |
| b | Other tax-exempt income .......................................................................... | | |
| c | Nondeductible expenses ............................................................................ | | |
| d | Distributions ............................................................................................. | | |
| e | Repayment of loans from shareholders ..................................................... | | |
| f | Foreign taxes paid or accrued .................................................................. | | |
| 17 | Other information | | |
| a | Investment income .................................................................................... | | |
| b | Investment expenses ................................................................................ | | |
| c | Qualified rehabilitation expenditures, other than rental real estate ............... | | |
| d | Basis of energy property ........................................................................... | | |
| e | Recapture of low-income housing credit, section 42(j)(5) applies ................. | | |
| f | Rcapture of low-income housing credit - other ........................................... | | |
| g | Recapture of investment credit ................................................................. | | |
| h | Recapture of other credits ........................................................................ | | |
| i | Look-back interest - completed long-term contracts ................................... | | |
| j | Look-back interest - income forecast method ............................................. | | |
| k | Dispositions of property with section 179 deductions .................................. | | |
| l | Recapture of section 179 deduction ........................................................... | | |
| m | Section 453(l)(3) information ..................................................................... | | |
| n | Section 453A(c) information ...................................................................... | | |
| o | Section 1260(b) information ....................................................................... | | |
| p | Interest allocable to production expenditures ............................................. | | |
| q | CCF nonqualified withdrawels .................................................................... | | |
| r | Depletion information - oil and gas ............................................................ | | |
| s | Reserved ................................................................................................... | | |
| t | Section 108(i) information .......................................................................... | | |
| u | Net investment income .............................................................................. | | |
| v | Section 199A information ........................................................................... | | |
| | Section 199A income ................................................................................ | | |
| | Section 199A W-2 wages ........................................................................... | | 16,684 |
| | Section 199A unadjusted basis .................................................................. | | |
| | Section 199A REIT dividends ..................................................................... | | |
| | Section 199A PTP income .......................................................................... | | |
| | Is this a specified service trade or business? .......................................... [ ] Yes  [X] No | | |
| aa | Excess taxable income .............................................................................. | | |
| ab | Excess business interest income ............................................................... | | |
| ac | Other information ....................................................................................... | | |
| a | _____ | ............... | |
| b | _____ | ............... | |
| c | _____ | ............... | |
| d | _____ | ............... | |
| e | _____ | ............... | |
| f | _____ | ............... | |
| g | _____ | ............... | |
| h | | ............... | 36 |

© 2022 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

**US 1120S (2022)**      **K-1 Attachment**      **Page 3**

**Shareholder:** NASEER AHMED      100.000 %   **ID:** 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

## Basis Computation

| | | Totals for year | Stock basis | Loan basis | Loan face amount |
|---|---|---|---|---|---|
| | [X] Yes [ ] No | | | | |
| A | Beginning balance | | | | |
| B | Contributions to capital | | | | |
| C | New loans to the corporation | | | | |
| D | Ordinary income | 26,550 | | | |
| E | Separately stated income | | 26,550 | | |
| F | Subtotal | | 26,550 | | |
| G | Distributions | | | | |
| H | Loan repayments - principal | | | | |
| I | Nondeductible expenses | | | | |
| J | Ordinary loss | | | | |
| K | Separately stated losses and deductions | | | | |
| L | Other adjustments | | | | |
| M | Ending balance | | 26,550 | | |

## Supplemental information for page 2, lines 17c and 17d

**17c**   Qualified rehabilitation expenses, other than rental real estate

Rehabilitation credit (Part III)

Form 3468, line 11e, qualified rehabilitation expenditures ............................................

Form 3468, line 11f, qualified rehabilitation expenditures ............................................

Form 3468, line 11g, qualified rehabilitation expenditures ............................................

**17d**   Basis of energy property .............................................................................................

Qualifying advanced coal project credit

Form 3468, line 5a, qualified investment ....................................................................

Form 3468, line 5b, qualified investment ....................................................................

Form 3468, line 5c, qualified investment ....................................................................

Qualifying gasification or advanced energy project credit

Form 3468, line 6a, qualified investment ....................................................................

Form 3468, line 6b, qualified investment ....................................................................

Advanced manufacturing investment credit

Form 3468, line 7, qualified investment ......................................................................

Reserved

| Energy credit (Part III) | | |
|---|---|---|
| Form 3468, line 12a, qualified basis .................. | | Form 3468, line 12r, kilowatt capacity ......... |
| Form 3468, line 12b, qualified basis .................. | | Form 3468, line 12t, qualified basis ............. |
| Form 3468, line 12c, qualified basis .................. | | Form 3468, line 12w, qualified basis ........... |
| Reserved ............................................................ | | Form 3468, line 12y, qualified basis ............ |
| Form 3468, line 12e, qualified basis .................. | | Form 3468, line 12z, qualified basis ............ |
| Form 3468, line 12f, kilowatt capacity ................ | | Form 3468, line 12bb, qualified basis .......... |
| Form 3468, line 12h, qualified basis .................. | | Form 3468, line 12cc, qualified basis .......... |
| Form 3468, line 12i, kilowatt capacity ................ | | Form 3468, line 12dd, qualified basis .......... |
| Form 3468, line 12k qualified basis .................... | | Form 3468, line 12ee, qualified basis .......... |
| Form 3468, line 12l, kilowatt capacity ................ | | Form 3468, line 12ff, qualified basis ............ |
| Reserved ............................................................ | | Form 3468, line 12gg, qualified basis .......... |
| Reserved ............................................................ | | Form 3468, line 12hh, special adjustments |
| Form 3468, line 12q, qualified basis .................. | | |

© 2022 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

NM GENERAL SERVICES CORP

49 GOLD ST
VALLEY STREAM NY 11580-

INVOICE DATE: 03/02/2023
ID NUMBER: 85-0508319
TELEPHONE:
INVOICE NO.:        983

## 2022 INVOICE

| Description |
|---|
| 1  Form 1120S |
| 1  Schedule K-1, Shareholder's Share of Income, Credits, etc. |
| 1  Form 8879S, IRS e-file Signature Authorization |
| 1  Other Deductions Worksheet |
| 1  New York State Return |

**Remarks:**

| | |
|---|---|
| Total Charges | 400.00 |
| Discount | |
| Sales Tax | |
| Payments | 38 |
| Amount Due | 400.00 |

© 2022 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.                     INVOICE

**CT-3-S**

Department of Taxation and Finance

**New York S Corporation Franchise Tax Return**

Tax Law – Articles 9-A and 22

**2022**

All filers must enter tax period:

**Final return** (see instructions) ☐   **Amended return** ☐

beginning `01-01-22` ending `12-31-22`

| Employer identification number (EIN) | File number | Business telephone number | | |
|---|---|---|---|---|
| 85-0508319 | AA8 | | If you claim an overpayment, mark an **X** in the box ................. ☐ | |

Legal name of corporation   NM GENERAL SERVICES CORP     Trade name/DBA

Mailing address

State or country of incorporation     NEW YORK

Care of (c/o)

Number and street or PO Box   49 GOLD ST

Date of incorporation   03-24-20     **Foreign corporations:** date began business in NYS

City   VALLEY STREAM   U.S. state/Canadian province   ZIP/Postal code   NY 11580-   Country (if not United States)     For office use only

NAICS business code number (from NYS Pub 910)   425110

New York S election effective date ●

**NYS** principal business activity   BUSINESS

If you need to update your address or phone information for corporation tax, or other tax types, you can do so online. See *Business information* in Form CT-1.

Has the corporation revoked its election to be treated as a New York S corporation?
Yes ● ☐   No ● ☒   If *Yes*, enter effective date:

● Number of shareholders     1

**A**   Pay amount shown on Part 2, line 46. Make payable to: *New York State Corporation Tax*
Attach your payment here. Detach all check stubs. *(See instructions for details.)* ◀

Payment enclosed

**A**   50.

**You must attach a copy of the following: (1) federal Form 1120S as filed; (2) Form CT-34-SH; (3) Form CT-60, if applicable; (4) any applicable credit claim forms, (5) Form CT-225, if applicable; and (6) Form CT-227, if applicable.**

**B**   If you filed a return(s) other than federal Form 1120S, enter the form number(s) here ..... ● _____

**C**   Enter your business apportionment factor *(from Part 3, line 56)* ................................................. ● `1.000000`

**D**   Did the S corporation make an IRC section 338 or 453 election? ................................... Yes ● ☐   No ● ☒

**E**   Did this entity have an interest in real property located in New York State during the last three years? ............... Yes ● ☐   No ● ☒

**F**   Has there been a transfer or acquisition of a controlling interest in this entity during the last three years? .......... Yes ● ☐   No ● ☒

**G**   If the IRS has completed an audit of any of your returns within the last five years, list years ................ _____

**H**   If this return is for a New York S termination year, mark an **X** in the appropriate box to indicate which method of accounting was used for the New York S short year *(see New York S corporation termination year in instructions)*
Normal accounting rules ☐     Daily pro rata allocation ☐

**I**   Mark an **X** in the box if you are filing Form CT-3-S as a result of the mandatory New York S election of Tax Law, Article 22, section 660(i) .. ● ☐

**J**   If you are one of the following, mark an **X** in one box:   QETC ● ☐     Qualified New York manufacturer ● ☐

**K**   If you filed as a New York C corporation in previous years, enter the last year filed as such ....................................... ● _____

**L**   Are you a residual interest holder in a real estate mortgage investment conduit (REMIC)? ............................ Yes ● ☐   No ● ☐

**M**   Enter the amount, if any, of tax paid from federal Form 1120S, line 22c ............................................... ● _____

**N**   If you include the activities of a qualified subchapter S subsidiary (QSSS), partnership, single member limited liability company (SMLLC), or DISC in this return, or have other affiliated entities, mark an **X** in the box and attach Form CT-60 ... ● ☐

440001221045

39

**O**  If you are a foreign corporation computing your tax taking into account **only** your distributive shares from **multiple** limited partnerships, mark an *X* in the box .......................................................................................................................................... ●☐

**P**  If you made a voluntary contribution to any available funds, mark an *X* in the box and attach Form CT-227 ........................... ●☐

## Part 1 – Federal Form 1120S information

**Provide the information for lines 1 through 10 from the corresponding lines on your federal Form 1120S, Schedule K, total amount column.** *(Show any negative amounts with a minus (-) sign; do not use parentheses or brackets.)*

|   |   |   |
|---|---|---|
| 1 Ordinary business income or loss | 1 | 26,550. |
| 2 Net rental real estate income or loss | 2 | |
| 3 Other net rental income or loss | 3 | |
| 4 Interest income | 4 | |
| 5 Ordinary dividends | 5 | |
| 6 Royalties | 6 | |
| 7 Net short-term capital gain or loss | 7 | |
| 8 Net long-term capital gain or loss | 8 | |
| 9 Net section 1231 gain or loss | 9 | |
| 10 Other income or loss | 10 | |

11 Loans to shareholders *(from federal Form 1120S, Schedule L, line 7, columns b and d)*
  Beginning of tax year ●[        ]    End of tax year ●[        ]
12 Total assets *(from federal Form 1120S, Schedule L, line 15, columns b and d)*
  Beginning of tax year ●[        ]    End of tax year ●[        ]
13 Loans from shareholders *(from federal Form 1120S, Schedule L, line 19, columns b and d)*
  Beginning of tax year ●[        ]    End of tax year ●[        ]

**Provide the information for lines 14 through 21 from the corresponding lines on your federal Form 1120S, Schedule M-2.** *(Show any negative amounts with a minus (-) sign; do not use parentheses or brackets.)*

|   | A Accumulated adjustments account | B Shareholders' undistributed taxable income previously taxed | C Accumulated earnings and profits | D Other adjustments account |
|---|---|---|---|---|
| 14 Balance at beginning of tax year | ● | ● | ● | ● |
| 15 Ordinary income from federal Form 1120S, page 1, line 21 | ● 26,550. | | | |
| 16 Other additions | ● | | | ● |
| 17 Loss from federal Form 1120S, page 1, line 21 | ● | | | |
| 18 Other reductions | ● | | | ● |
| 19 Combine lines 14 through 18 | ● 26,550. | ● | ● | ● |
| 20 Distributions | ● | ● | ● | ● |
| 21 Balance at end of tax year. Subtract line 20 from line 19 | ● 26,550. | ● | ● | ● |



440002221045

**Part 2 – Computation of tax** *(see instructions)*

Have you been convicted of an offense, or are you an owner of an entity convicted of an offense, defined in
New York State Penal Law Article 200 or 496, or section 195.20? *(see Form CT-1, mark an X in one box )* ................. Yes ▮   No ☒

**You must enter an amount on line 22; if none, enter 0.**

| | | |
|---|---|---|
| 22 New York receipts *(from Part 3, line 55, column A (New York State))* ...................................... ● | 22 | 127,020. |
| 23 Fixed dollar minimum tax *(see instructions)* ....................................................................... ● | 23 | 50. |
| 24 Recapture of tax credits *(see instructions)* ........................................................................... ● | 24 | |
| 25 Total tax after recapture of tax credits *(add lines 23 and 24)* ............................................... ● | 25 | 50. |
| 26 Special additional mortgage recording tax credit *(current year or deferred; see instructions)* .............. ● | 26 | |
| 27 Tax due after tax credits *(subtract line 26 from line 25)* ........................................................ ▮ | 27 | 50. |

**First installment of estimated tax for the next tax period:**

| | | |
|---|---|---|
| 28 Enter amount from line 27 ................................................................................................ | 28 | 50. |
| 29 If you filed a request for extension, enter amount from Form CT-5.4, line 2 ..................... ● | 29 | |
| 30 If you did not file Form CT-5.4 and line 28 is over $1,000, enter 25% (.25) of line 28. Otherwise enter **0** ............................................................................................................... ▮ | 30 | |
| 31 Add line 28 and line 29 **or** 30 ........................................................................................... | 31 | 50. |

| **Composition of prepayments** *(see instructions):* | | Date paid | | Amount | | |
|---|---|---|---|---|---|---|
| 32 Mandatory first installment ............................. | 32 | | | | | |
| 33 Second installment from Form CT-400 ........... | 33 | | | | | |
| 34 Third installment from Form CT-400 ............... | 34 | | | | | |
| 35 Fourth installment from Form CT-400 ............. | 35 | | | | | |
| 36 Payment with extension request from Form CT-5.4 ................................................. | 36 | | | | | |
| 37 Overpayment credited from prior years *(see instructions)* .............. | | 37 | | | | |
| 38 Total prepayments *(add lines 32 through 37)* ..................................................................... ● | | | | 38 | | |
| 39 Balance *(subtract line 38 from line 31; if line 38 is larger than line 31, enter 0)* ....................................... | | | | 39 | | 50. |
| 40 Estimated tax penalty *(see instructions; mark an X in the box if Form CT-222 is attached)* ● ▮ ............... ● | | | | 40 | | |
| 41 Interest on late payment *(see instructions)* ..................................................................... ● | | | | 41 | | |
| 42 Late filing and late payment penalties *(see instructions)* .................................................. ● | | | | 42 | | |
| 43 Balance *(add lines 39 through 42)* ..................................................................................... | | | | 43 | | 50. |

**Voluntary gifts/contributions**

| | | |
|---|---|---|
| 44 Total voluntary gifts/contributions *(from Form CT-227, Part 2, line 1)* ................................... | 44 | |
| 45 Add lines 31, 40, 41, 42, and 44 .................................................................................... | 45 | 50. |
| 46 Balance due *(If line 38 is less than line 45, subtract line 38 from line 45 and enter here. This is the amount due; **enter your payment amount on line A on page 1.**)* ..................................................... ▮ | 46 | 50. |
| 47 Overpayment *(If line 38 is more than line 45, subtract line 45 from line 38 and enter here. This is the amount of your overpayment; see instructions.)* ...................................................................... | 47 | |
| 48 Amount of overpayment to be credited to next period *(see instructions)* .......................... ▮ | 48 | |
| 49 Refund of overpayment *(subtract line 48 from line 47; see instructions)* ................................. ▮ | 49 | |
| 50 Refund of unused special additional mortgage recording tax credit *(see instructions)* ..................... ▮ | 50 | |
| 51 Amount of special additional mortgage recording tax credit to be applied as an overpayment to next period ......................................................................................................................... ▮ | 51 | |



440003221045

## Part 3 – Computation of business apportionment factor *(see instructions)*

Mark an **X** in this box only if you have **no receipts** required to be included in the denominator of the apportionment factor *(see instr.)* ●☐

| | | A – New York State | B – Everywhere |
|---|---|---|---|
| **Section 210-A.2** | | ● | |
| 1 Sales of tangible personal property ● | 1 | | |
| 2 Sales of electricity ● | 2 | | ● |
| 3 Net gains from sales of real property ● | 3 | | ● |
| **Section 210-A.3** | | ● | |
| 4 Rentals of real and tangible personal property ● | 4 | | |
| 5 Royalties from patents, copyrights, trademarks, and similar intangible personal property ● | 5 | | ● |
| 6 Sales of rights for certain closed-circuit and cable TV transmissions of an event ● | 6 | | ● |
| **Section 210-A.4** | | ● | |
| 7 Sale, licensing, or granting access to digital products ● | 7 | | |

**Section 210-A.5(a)(1)** – Fixed percentage method for qualified financial instruments (QFIs)

8 To make this irrevocable election, mark an **X** in the box *(see instructions)* ●☐ **8**

**Section 210-A.5(a)(2)** – Mark an **X** in each box that is applicable *(see line 8 instructions)*

| | | A – New York State | B – Everywhere |
|---|---|---|---|
| **Section 210-A.5(a)(2)(A)** | | ● | |
| 9 Interest from loans secured by real property ● | 9 | | |
| 10 Net gains from sales of loans secured by real property ● | 10 | | ● |
| 11 Interest from loans **not** secured by real property (QFI ●☐ ) ● | 11 | | ● |
| 12 Net gains from sales of loans **not** secured by real property (QFI ●☐ ) ● | 12 | | ● |
| **Section 210-A.5(a)(2)(B)** (QFI ●☐ ) | | ● | |
| 13 Interest from federal debt ● | 13 | | |
| 14 | | | |
| 15 Interest from NYS and its political subdivisions debt ● | 15 | | ● |
| 16 Net gains from federal, NYS, and NYS political subdivisions debt ● | 16 | | ● |
| 17 Interest from other states and their political subdivisions debt ● | 17 | | ● |
| 18 Net gains from other states and their political subdivisions debt ● | 18 | | ● |
| **Section 210-A.5(a)(2)(C)** (QFI ●☐ ) | | ● | |
| 19 Interest from asset-backed securities and other government agency debt ● | 19 | | |
| 20 Net gains from government agency debt or asset-backed securities sold through an exchange ● | 20 | | ● |
| 21 Net gains from all other asset-backed securities ● | 21 | | ● |
| **Section 210-A.5(a)(2)(D)** (QFI ●☐ ) | | ● | |
| 22 Interest from corporate bonds ● | 22 | | |
| 23 Net gains from corporate bonds sold through broker/dealer or licensed exchange ● | 23 | | ● |
| 24 Net gains from other corporate bonds ● | 24 | | ● |
| **Section 210-A.5(a)(2)(E)** | | ● | |
| 25 Net interest from reverse repurchase and securities borrowing agreements ● | 25 | | |
| **Section 210-A.5(a)(2)(F)** | | ● | |
| 26 Net interest from federal funds ● | 26 | | |
| **Section 210-A.5(a)(2)(I)** (QFI ●☐ ) | | ● | |
| 27 Net income from sales of physical commodities ● | 27 | | |
| **Section 210-A.5(a)(2)(J)** (QFI ●☐ ) | | ● | |
| 28 Marked to market net gains ● | 28 | | |
| **Section 210-A.5(a)(2)(H)** (QFI ●☐ ) | | ● | |
| **210-A.5(a)(2)(G)** (QFI ●☐ ) | | ● | |
| 29 Interest from other financial instruments ● | 29 | | |
| 30 Net gains and other income from other financial instruments ● | 30 | | ● |

440004221045



42

## Part 3 – Computation of business apportionment factor *(continued)*

| | | | A – New York State | B – Everywhere |
|---|---|---|---|---|
| **Section 210-A.5(b)** | | | | |
| 31 Brokerage commissions | | 31 | | |
| 32 Margin interest earned on behalf of brokerage accounts | | 32 | | |
| 33 Fees for advisory services for underwriting or management of underwriting | | 33 | | |
| 34 Receipts from primary spread of selling concessions | | 34 | | |
| 35 Receipts from account maintenance fees | | 35 | | |
| 36 Fees for management or advisory services | | 36 | | |
| 37 Interest from an affiliated corporation | | 37 | | |
| **Section 210-A.5(c)** | | | | |
| 38 Interest, fees, and penalties from credit cards | | 38 | | |
| 39 Service charges and fees from credit cards | | 39 | | |
| 40 Receipts from merchant discounts | | 40 | | |
| 41 Receipts from credit card authorizations and settlement processing | | 41 | | |
| 42 Other credit card processing receipts | | 42 | | |
| **Section 210-A.5(d)** | | | | |
| 43 Receipts from certain services to investment companies | | 43 | | |
| **Section 210-A.5-a** | | | | |
| 44 Global intangible low-taxed income | | 44 | 0.00 | |
| **Section 210-A.6** | | | | |
| 45 Receipts from railroad and trucking business | | 45 | | |
| **Section 210-A.6-a** | | | | |
| 46 Receipts from the operation of vessels | | 46 | | |
| **Section 210-A.7** | | | | |
| 47 Receipts from air freight forwarding | | 47 | | |
| 48 Receipts from other aviation services | | 48 | | |
| **Section 210-A.8** | | | | |
| 49 Advertising in newspapers or periodicals | | 49 | | |
| 50 Advertising on television or radio | | 50 | | |
| 51 Advertising via other means | | 51 | | |
| **Section 210-A.9** | | | | |
| 52 Transportation or transmission of gas through pipes | | 52 | | |
| **Section 210-A.10** | | | | |
| 53 Receipts from other services/activities not specified | | 53 | 127,020. | 127,020. |
| **Section 210-A.11** | | | | |
| 54 Discretionary adjustments | | 54 | | |
| **Total receipts** | | | | |
| 55 Add lines 1 through 54 in columns A and B | | 55 | 127,020. | 127,020. |

**Calculation of business apportionment factor**

56 New York State business apportionment factor *(divide line 55, column A by line 55, column B and enter the resulting decimal here; round to the sixth decimal place after the decimal point; see instr uctions)* .................... ● **56** | 1.000000

440005221045

---

**Amended return information**

If filing an amended return, mark an **X** in the box for any items that apply and attach documentation.

Final federal determination  ●  [  ]   If marked, enter date of determination:  ●  _____

| Third – party designee *(see instructions)* | Yes [  ]   No [X]   Designee's name *(print)* | | Designee's phone number |
|---|---|---|---|
| | Designee's email address | | |
| | | | PIN [  ] |

**Certification:** I certify that this return and any attachments are to the best of my knowledge and belief true, correct, and complete.

| Authorized person | Printed name of authorized person | Signature of authorized person | Official title PRESIDENT | |
|---|---|---|---|---|
| | Email address of authorized person NASEERAHMED@GMAIL.COM | | Telephone number 856-316-8960 | Date 03-02-23 |
| Paid preparer use only *(see instr.)* | Firm's name *(or yours if self-employed)* TRANSWORLD INC | | Firm's EIN 11-3536438 | Preparer's PTIN or SSN P01971642 |
| | Signature of individual preparing this return | Address 15919 HILLSIDE AVE  JAMAICA | City | State NY   ZIP code 11432 |
| | Email address of individual preparing this return | | Preparer's NYTPRIN 12394418   or   Excl. code | Date 03-02-23 |

See instructions for where to file.

Department of Taxation and Finance

# New York S Corporation Shareholders' Information Schedule

**CT-34-SH**

**NEW YORK STATE 2022**

| Legal name of corporation | Employer identification number (EIN) |
|---|---|
| NM GENERAL SERVICES CORP | 85-0508319 |

**Attach to Form CT-3-S**

**Schedule A – Shareholders' New York State modifications and credits** (Enter the total amount reported by the New York S corporation on each line. Each shareholder must include their pro rata share of these amounts on their personal income tax return.)

## Part 1 – Total shareholder modifications related to S corporation items *(see instructions)*

| | | | | |
|---|---|---|---|---|
| **Additions** | 1 | New York State franchise tax imposed under Article 9-A ............................ | 1 | |
| | 1a | New York taxes imposed under Articles 24-A and 24-B and income taxes imposed by other taxing jurisdictions ......................................................... | 1a | |
| | 2 | Federal depreciation deduction from Form CT-399, if applicable ............... | 2 | |
| | 3 | Other additions *(attach Form CT-225)* ...................................................... | 3 | |
| | 3a | New York addition adjustments due to decoupling from the Internal Revenue Code (IRC) ................................................................................. | 3a | |
| **Subtractions** | 4 | Allowable New York depreciation from Form CT-399, if applicable ............ | 4 | |
| | 5 | Other subtractions *(attach Form CT-225)* ................................................. | 5 | |
| | 5a | New York subtraction adjustments due to decoupling from the IRC .......... | 5a | |
| **Other items** *(attach explanation)* | 6 | Additions to itemized deductions ............................................................... | 6 | |
| | 7 | Subtractions from itemized deductions ....................................................... | 7 | |

**Part 2 – Total S corporation New York State credits and taxes on early dispositions** *(see instructions; attach applicable forms)*

**START-UP NY tax credits** *(see instructions)*

| | | | |
|---|---|---|---|
| 8 | START-UP NY business certificate number ......................................................... ● | 8 | |
| 9 | Year of the START-UP NY business tax benefit period *(enter the year number from 1 to 10)* .......... ● | 9 | |
| 10 | START-UP NY telecommunication services excise tax credit *(Form CT-640)* ............................... ● | 10 | |
| 11 | Recapture of START-UP NY tax benefits *(Form CT-645)* ..................................................... ● | 11 | |
| 12 | START-UP NY tax elimination credit tax-free NY area allocation factor *(Form CT-638)* ............... ● | 12 | |
| 13 | START-UP NY tax elimination credit business allocation factor *(Form CT-638)* ............................ ● | 13 | |

**START-UP NY tax elimination credit factors from partnership** *(for multiple partnerships attach separate statement; see instructions)*

| | | | |
|---|---|---|---|
| 14 | START-UP NY partnership EIN ........................................................................................................ ● | 14 | |
| 15 | START-UP NY business certificate number *(obtain number from your partnership)* ... ● | 15 | |
| 16 | Year of the START-UP NY business tax benefit period *(enter the year number from 1 to 10; obtain number from your partnership)* ............................................................................................ ● | 16 | |
| 17 | START-UP NY tax elimination credit tax-free NY area allocation factor *(obtain factor from your partnership)* .................................................................................................................................... ● | 17 | |
| 18 | START-UP NY tax elimination credit business allocation factor *(obtain factor from your partnership)* ● | 18 | |

**Investment tax credits** *(see instructions)*

| | | | |
|---|---|---|---|
| 19 | Investment tax credit and employment incentive credit *(Form CT-46)* ........................................... ● | 19 | |
| 20 | Investment tax credit on research and development property *(Form CT-46)* ................................. ● | 20 | |
| 21 | | | |
| 22 | Tax on early dispositions – investment tax credit, retail enterprise tax credit, historic barn credit, investment tax credit on research and development property, or investment tax credit for financial services industry *(Form CT-44 or CT-46)* ................................................... ● | 22 | |

**Empire zone (EZ) tax credits** *(see instructions)*

| | | | |
|---|---|---|---|
| 23 | EZ investment tax credit *(Form CT-603)* ....................................................................................... ● | 23 | |
| 24 | | | |
| 25 | Recaptured tax credit – EZ investment tax credit or EZ investment tax credit for financial services industry *(Form CT-603 or CT-605)* ..................................................................................... ● | 25 | |

**433001221045**



45

## Part 2 – Total S corporation New York State credits and taxes on early dispositions *(continued)*

**Qualified empire zone enterprise (QEZE) tax credits** *(see instructions)*

| | | |
|---|---|---|
| 26 QEZE real property tax credit allowed *(Form CT-606)* | ● 26 | |
| 27 Net recapture of QEZE real property tax credit *(Form CT-606)* | ● 27 | |
| 28 QEZE tax reduction credit employment increase factor *(Form CT-604)* | ● 28 | |
| 29 QEZE tax reduction credit zone allocation factor *(Form CT-604)* | ● 29 | |
| 30 QEZE tax reduction credit benefit period factor *(Form CT-604)* | ● 30 | |

**QEZE tax reduction credit factors from partnership** *(for multiple partnerships attach separate statement; see instructions)*

| | | |
|---|---|---|
| 31 QEZE partnership EIN | ● 31 | |
| 32 QEZE employment increase factor *(obtain factor from your partnership)* | ● 32 | |
| 33 QEZE zone allocation factor *(obtain factor from your partnership)* | ● 33 | |
| 34 QEZE benefit period factor *(obtain factor from your partnership)* | ● 34 | |

**Farmers' school tax credit** *(see instructions)*

| | | |
|---|---|---|
| 35 Total acres of qualified agricultural property | ● 35 | |
| 36 Total amount of eligible school district property taxes paid | ● 36 | |
| 37 Total acres of qualified agricultural property converted to nonqualified use | ● 37 | |
| 38 Total acres of qualified conservation property | ● 38 | |

**Other credits** *(attach applicable forms)*

| | | |
|---|---|---|
| 39 Recapture of alternative fuels credit *(Form CT-40)* | ● 39 | |
| 40 Credit for employment of persons with disabilities *(Form CT-41)* | ● 40 | |
| 41 Rehabilitation of historic properties credit *(Form CT-238; also see Form CT-34-SH-I regarding project number reporting)* | ● 41 | |
| 42 Recapture of rehabilitation of historic properties credit *(Form CT-238)* | ● 42 | |
| 43 Clean heating fuel credit *(Form CT-241)* | ● 43 | |
| 44 | 44 | |
| 45 Empire State commercial production credit *(Form CT-246)* | ● 45 | |
| 46 Empire State film production credit for the current year *(Form CT-248)* | ● 46 | |
| 47 Empire State film production credit for the second year *(Form CT-248)* | ● 47 | |
| 48 Empire State film production credit for the third year *(Form CT-248)* | ● 48 | |
| 49 Long-term care insurance credit *(Form CT-249)* | ● 49 | |
| 50 Credit for purchase of an automated external defibrillator *(Form CT-250)* | ● 50 | |
| 51 Empire State film post-production credit for the current year *(Form CT-261)* | ● 51 | |
| 52 Empire State film post-production credit for the second year *(Form CT-261)* | ● 52 | |
| 53 Empire State film post-production credit for the third year *(Form CT-261)* | ● 53 | |
| 54 Excelsior jobs tax credit component *(Form CT-607)* | ● 54 | |
| 55 Excelsior investment tax credit component *(Form CT-607)* | ● 55 | |
| 56 Excelsior research and development tax credit component *(Form CT-607)* | ● 56 | |
| 57 Excelsior real property tax credit component *(Form CT-607)* | ● 57 | |
| 57a Excelsior child care services tax credit component *(Form CT-607)* | ● 57a | |
| 58 Recapture of excelsior jobs program tax credit *(Form CT-607)* | ● 58 | |
| 59 Brownfield redevelopment tax credit site preparation credit component *(Form CT-611)* | ● 59 | |
| 60 Brownfield redevelopment tax credit tangible property credit component *(Form CT-611)* | ● 60 | |
| 61 Brownfield redevelopment tax credit on-site groundwater remediation credit component *(Form CT-611)* | ● 61 | |
| 62 Recapture of brownfield redevelopment tax credit *(Form CT-611)* | ● 62 | |
| 63 Brownfield redevelopment tax credit site preparation credit component *(Form CT-611.1)* | ● 63 | |
| 64 Brownfield redevelopment tax credit tangible property credit component *(Form CT-611.1)* | ● 64 | |
| 65 Brownfield redevelopment tax credit on-site ground water remediation credit component *(Form CT-611.1)* | ● 65 | |
| 66 Recapture of brownfield redevelopment tax credit *(Form CT-611.1)* | ● 66 | |
| 67 Brownfield redevelopment tax credit site preparation credit component *(Form CT-611.2)* | ● 67 | |
| 68 Brownfield redevelopment tax credit tangible property credit component *(Form CT-611.2)* | ● 68 | |
| 69 Brownfield redevelopment tax credit on-site ground water remediation credit component *(Form CT-611.2)* | ● 69 | |
| 70 Recapture of brownfield redevelopment tax credit *(Form CT-611.2)* | ● 70 | |
| 71 Remediated brownfield credit for real property taxes *(Form CT-612)* | ● 71 | |
| 72 Recapture of remediated brownfield credit for real property taxes *(Form CT-612)* | ● 72 | |

433002221045

## Part 2 – Total S corporation New York State credits and taxes on early dispositions *(continued)*

| | | | |
|---|---|---|---|
| 73 | Environmental remediation insurance credit *(Form CT-613)* | ● | 73 |
| 74 | Recapture of environmental remediation insurance credit *(Form CT-613)* | ● | 74 |
| 75 | Security officer training tax credit *(attach Form CT-631)* | ● | 75 |
| 76 | Economic transformation and facility redevelopment program jobs tax credit component *(Form CT-633)* | ● | 76 |
| 77 | Economic transformation and facility redevelopment program investment tax credit component *(Form CT-633)* | ● | 77 |
| 78 | Economic transformation and facility redevelopment program job training tax credit component *(Form CT-633)* | ● | 78 |
| 79 | Economic transformation and facility redevelopment program real property tax credit component *(Form CT-633)* | ● | 79 |
| 80 | Recapture of economic transformation and facilities redevelopment program tax credit *(Form CT-633)* | ● | 80 |
| 81 | Taxicabs and livery service vehicles accessible to persons with disabilities credit *(Form CT-236)* | ● | 81 |
| 82 | QETC employment credit *(Form DTF-621)* | ● | 82 |
| 83 | QETC capital tax credit *(Form DTF-622)* | ● | 83 |
| 84 | Recapture of QETC capital tax credit *(Form DTF-622)* | ● | 84 |
| 85 | Low-income housing credit *(Form DTF-624)* | ● | 85 |
| 86 | Recapture of low-income housing credit *(Form DTF-626)* | ● | 86 |
| 87 | Empire state jobs retention credit *(Form CT-634)* | ● | 87 |
| 88 | Recapture of empire state jobs retention credit *(Form CT-634)* | ● | 88 |
| 89 | New York youth jobs program credit *(Form CT-635)* | ● | 89 |
| 90 | Alcoholic beverage production credit for beer *(Form CT-636)* | ● | 90 |
| 91 | Alcoholic beverage production credit for cider *(Form CT-636)* | ● | 91 |
| 92 | Alcoholic beverage production credit for wine *(Form CT-636)* | ● | 92 |
| 93 | Alcoholic beverage production credit for liquor *(Form CT-636)* | ● | 93 |
| 94 | Alternative fuels and electric vehicle recharging property credit *(Form CT-637)* | ● | 94 |
| 95 | Recapture of alternative fuels and electric vehicle recharging property credit *(Form CT-637)* | ● | 95 |
| 96 | | | |
| 97 | Real property tax credit for manufacturers *(Form CT-641)* | ● | 97 |
| 98 | Recapture of real property tax credit for manufacturers *(Form CT-641)* | ● | 98 |
| 99 | Empire state musical and theatrical production credit *(Form CT-642)* | ● | 99 |
| 100 | Hire a veteran credit *(Form CT-643)* | ● | 100 |
| 101 | Workers with disabilities tax credit *(Form CT-644)* | ● | 101 |
| 102 | Employee training incentive program tax credit *(Form CT-646)* | ● | 102 |
| 103 | Farm workforce retention credit *(Form CT-647)* | ● | 103 |
| 104 | Life sciences research and development tax credit *(Form CT-648)* | ● | 104 |
| 105 | Farm donations to food pantries credit *(Form CT-649; also see Form CT-34-SH-I regarding additional informational reporting)* | ● | 105 |
| 106 | Empire State apprenticeship tax credit *(Form CT-650)* | ● | 106 |
| 107 | Recovery tax credit *(Form CT-651)* | ● | 107 |
| 108 | Employer-provided child care credit *(Form CT-652)* | ● | 108 |
| 109 | New York City musical and theatrical production tax credit *(Form CT-654)* | ● | 109 |
| 110 | Restaurant return-to-work credit *(Form CT-655)* | ● | 110 |
| 111 | Grade number 6 heating oil conversion credit *(Form CT-656)* | ● | 111 |
| 112 | COVID-19 capital costs credit *(Form CT-657)* | ● | 112 |
| 113 | Additional restaurant return-to-work tax credit *(Form CT-658)* | ● | 113 |
| 114 | Other tax credits and recaptures *(see instructions)* | ● | 114 |

433003221045

*(complete Schedule B on the last page)*

## Schedule B – Shareholders' identifying information *(see instructions)*

Photocopy Schedule B as needed. Attach all additional schedules to this form. Also mark an *X* in the box. ☐

| A<br>For each shareholder,<br>enter last name, first name, middle initial on first line;<br>enter home address on second and third lines.<br>*(attach federal Schedule K-1 for each shareholder)* | B<br>Identifying number<br>(SSN or EIN) | C<br>Percentage<br>of ownership | D<br>Shareholder<br>residency status<br>*(make only one entry)*<br>**1** for New York State<br>**2** for New York City<br>**3** for Yonkers<br>**4** for NYS nonresident | E<br>Shareholder<br>entity status<br>*(make only one entry)*<br>**I** for individual<br>**F** for estate or trust<br>**E** for exempt<br>organization |
|---|---|---|---|---|
| **1**  AHMED, NASEER<br>49 GOLD ST<br>VALLEY STREAM NY 11580– | **1** 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 | 100.000 | 1 | I |
| **2** | **2** | | | |
| **3** | **3** | | | |
| **4** | **4** | | | |
| **5** | **5** | | | |
| **6** | **6** | | | |
| **7** | **7** | | | |
| **8** | **8** | | | |
| **9** | **9** | | | |
| **10** | **10** | | | |
| **11** | **11** | | | |

**433004221045**



# New York State E-File Authorization for Tax Year 2022
## For Certain Corporation Tax Returns and Estimated Tax Payments for Corporations

**TR-579-CT**
(9/22)

Electronic return originator (ERO)/paid preparer: **Do not** mail this form to the Tax Department. Keep it for your records.

Legal name of corporation

NM GENERAL SERVICES CORP

Return type (mark an **X** for all that apply):   CT-3 \_\_\_\_   CT-3-A \_\_\_\_   CT-3-M \_\_\_\_   CT-3-S X   CT-13 \_\_\_\_   CT-33 \_\_\_\_

CT-33-A \_\_\_\_   CT-33-C \_\_\_\_   CT-33-M \_\_\_\_   CT-33-NL \_\_\_\_   CT-183 \_\_\_\_   CT-183-M \_\_\_\_   CT-184 \_\_\_\_   CT-184-M \_\_\_\_

CT-186-E \_\_\_\_   CT-300 \_\_\_\_   CT-400 \_\_\_\_

## Purpose

Form TR-579-CT must be completed to authorize an ERO to e-file a corporation tax return and to transmit bank account information for the electronic funds withdrawal.

## General instructions

Part A must be completed by an officer of the corporation who is authorized to sign the corporation's return before the ERO transmits the electronically filed Form CT-3, *General Business Corporation Franchise Tax Return;* CT-3-A, *General Business Corporation Combined Franchise Tax Return;* CT-3-M, *General Business Corporation MTA Surcharge Return;* CT-3-S, *New York S Corporation Franchise Tax Return;* CT-13, *Unrelated Business Income Tax Return;* CT-33, *Life Insurance Corporation Franchise Tax Return;* CT-33-A, *Life Insurance Corporation Combined Franchise Tax Return;* CT-33-C, *Captive Insurance Company Franchise Tax Return;* CT-33-M, *Insurance Corporation MTA Surcharge Return;* CT-33-NL, *Non-Life Insurance Corporation Franchise Tax Return;* CT-183, *Transportation and Transmission Corporation Franchise Tax Return on Capital Stock;* CT-183-M, *Transportation and Transmission Corporation MTA Surcharge Return;* CT-184, *Transportation and Transmission Corporation Franchise Tax Return on Gross Earnings;* CT-184-M, *Transportation and Transmission Corporation MTA Surcharge Return;* CT-186-E, *Telecommunications Tax Return and Utility Services Tax Return;* CT-300, *Mandatory First Installment (MFI) of Estimated Tax for Corporations;* or CT-400, *Estimated Tax for Corporations.*

EROs/paid preparers must complete Part B prior to transmitting electronically filed corporation tax returns. Both the paid preparer and the ERO are required to sign Part B. However, if an individual performs as both the paid preparer and the ERO, he or she is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case. Note that an electronic signature can be used as described in TSB-M-20(1)C, (2)I, *E-File Authorizations (TR-579 forms) for Taxpayers Using a Paid Preparer for Electronically Filed Tax Returns.* Go to our website at *www.tax.ny.gov* to find this document.

**Do not mail this form to the Tax Department.** EROs/paid preparers must keep this form for three years and present it to the Tax Department upon request.

Do not use this form for electronically filed Form CT-5, *Request for Six-Month Extension to File (for franchise/business taxes, MTA surcharge, or both);* CT-5.3, *Request for Six-Month Extension to File (for combined franchise tax return, or combined MTA surcharge return, or both);* CT-5.4, *Request for Six-Month Extension to File New York S Corporation Franchise Tax Return;* CT-5.6, *Request for Three-Month Extension to File Form CT-186 (for utility corporation franchise tax return, MTA surcharge return, or both);* CT-5.9, *Request for Three-Month Extension to File (for certain Article 9 tax returns, MTA surcharge, or both);* or CT-5.9-E, *Request for Three-Month Extension to File Form CT-186-E (for telecommunications tax return and utility services tax return).* Instead use Form TR-579.1-CT, *New York State Authorization for Electronic Funds Withdrawal For Tax Year 2022 Corporation Tax Extensions.*

## Financial institution information (required if electronic payment is authorized)

| | | |
|---|---|---|
| **1** Amount of authorized debit | **1** | 50. |
| **2** Financial institution routing number | **2** | 021000089 |
| **3** Financial institution account number | **3** | 6863952303 |

## Part A – Declaration of authorized corporate officer for Form CT-3, CT-3-A, CT-3-M, CT-3-S, CT-13, CT-33, CT-33-A, CT-33-C, CT-33-M, CT-33-NL, CT-183, CT-183-M, CT-184, CT-184-M, CT-186-E, CT-300, or CT-400

Under penalty of perjury, I declare that I have examined the information on this 2022 New York State electronic corporate tax return, including any accompanying schedules, attachments, and statements, and certify that this electronic return is true, correct, and complete. If this filing includes Form DTF-686, *Tax Shelter Reportable Transactions* , as an authorized officer of the corporation, I hereby consent to the waiver of the secrecy provisions of Tax Law sections 202, 211.8, 1467, and 1518 as such provisions relate to the disclosure requirements of Tax Law section 25. The ERO has my consent to send this 2022 New York State electronic corporate return to New York State through the Internal Revenue Service (IRS). I understand that by executing this Form TR-579-CT, I am authorizing the ERO to sign and file this return on behalf of the corporation and agree that the ERO's submission of the corporation's return to the IRS, together with this authorization, will serve as the electronic signature for the return and any authorized payment transaction. If I am paying New York State corporation taxes due by electronic funds withdrawal, I authorize the New York State Tax Department and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on this 2022 electronic return, and I authorize the financial institution to withdraw the amount from the account. As New York does not support International ACH Transactions (IAT), I attest that the source for these funds is within the United States. I understand and agree that I may revoke this authorization for payment only by contacting the Tax Department no later than two business days prior to the payment date.

| Signature of authorized officer of the corporation | Print your name and title | | Date |
|---|---|---|---|
| | NASEER AHMED | PRESIDEN | 03/02/2023 |

## Part B – Declaration of ERO and paid preparer

Under penalty of perjury, I declare that the information contained in this 2022 New York State electronic corporate tax return is the information furnished to me by the corporation. If the corporation furnished me a completed paper 2022 New York State corporate tax return signed by a paid preparer, I declare that the information contained in the corporation's 2022 New York State electronic corporate tax return is identical to that contained in the paper return. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2022 New York State electronic corporate tax return, and, to the best of my knowledge and belief, the return is true, correct, and complete. I have based this declaration on all information available to me.

| ERO's signature | Print name | Date |
|---|---|---|
| | TRANSWORLD INC | 03/02/2023 |
| Paid preparer's signature | Print name | Date |
| | TRANSWORLD INC | 03/02/2023 |

1045

49

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2022**

For calendar year 2022 or tax year beginning _____, ending _____

| | | |
|---|---|---|
| **A** S election effective date<br>01/01/2022 | **Name** NM GENERAL SERVICES CORP | **D** Employer identification number<br>85-0508319 |
| **B** Business activity code<br>number (see instructions)<br><br>425110 | **TYPE**<br>**OR**<br>**PRINT** | Number, street, and room or suite no. If a P.O. box, see instructions.<br>49 GOLD ST | **E** Date incorporated<br>03/24/2020 |
| **C** Check if Sch. M-3 attached ☐ | City or town  VALLEY STREAM     State NY     ZIP code 11580-<br>Foreign country name     Foreign province/state/county     Foreign postal code | **F** Total assets (see instructions)<br>$                    0 |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions.  ☒ Yes  ☐ No

**H** Check if:  **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . .   1

**J** Check if corporation:  **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---:|
| **Income** | **1a** | Gross receipts or sales . . . . . . . . . . . . . . . | 1a | 127,020 | |
| | **b** | Returns and allowances . . . . . . . . . . . . . . | 1b | | |
| | **c** | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . | **1c** | 127,020 |
| | **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . | **2** | |
| | **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . | **3** | 127,020 |
| | **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . . . . | **4** | |
| | **5** | Other income (loss) (see instructions—attach statement) . . . . . . . . . . . | **5** | |
| | **6** | **Total income (loss).** Add lines 3 through 5 . . . . . . . . . . . . . . . | **6** | 127,020 |
| **Deductions (see instructions for limitations)** | **7** | Compensation of officers (see instructions — attach Form 1125-E) . . . . . . . | **7** | |
| | **8** | Salaries and wages (less employment credits) . . . . . . . . . . . . . . . | **8** | |
| | **9** | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . | **9** | 8,874 |
| | **10** | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| | **11** | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| | **12** | Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| | **13** | Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| | **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . | **14** | |
| | **15** | Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . . . . . . | **15** | |
| | **16** | Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| | **17** | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . | **17** | |
| | **18** | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . | **18** | |
| | **19** | Other deductions (attach statement) . . . . . . . . . . . . . . . . . . | **19** | 91,596 |
| | **20** | **Total deductions.** Add lines 7 through 19 . . . . . . . . . . . . . . . . | **20** | 100,470 |
| | **21** | **Ordinary business income (loss).** Subtract line 20 from line 6 . . . . . . . . . | **21** | 26,550 |
| **Tax and Payments** | **22a** | Excess net passive income or LIFO recapture tax (see instructions) . . | 22a | | |
| | **b** | Tax from Schedule D (Form 1120-S) . . . . . . . . . | 22b | | |
| | **c** | Add lines 22a and 22b (see instructions for additional taxes) . . . . . . . . . | **22c** | |
| | **23a** | 2022 estimated tax payments and 2021 overpayment credited to 2022 . | 23a | | |
| | **b** | Tax deposited with Form 7004 . . . . . . . . . . . | 23b | | |
| | **c** | Credit for federal tax paid on fuels (attach Form 4136) . . . . | 23c | | |
| | **d** | Add lines 23a through 23c . . . . . . . . . . . . . . . . . . . . . | **23d** | |
| | **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . ☐ | **24** | |
| | **25** | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed . . | **25** | |
| | **26** | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . | **26** | |
| | **27** | Enter amount from line 26: **Credited to 2023 estimated tax** _____ **Refunded** . | **27** | |

| | |
|---|---|
| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.<br><br>Signature of officer _____  Date _____  Title _____ | May the IRS discuss this return with the preparer shown below? See instructions.  ☐ Yes  ☒ No |

| **Paid Preparer Use Only** | Print/Type preparer's name<br>MUHAMMAD H RASHID | Preparer's signature | Date<br>03/02/2023 | Check ☐ if<br>self-employed | PTIN<br>P01971642 |
|---|---|---|---|---|---|
| | Firm's name  TRANSWORLD INC | | | Firm's EIN | 11-3536438 |
| | Firm's address  15919 HILLSIDE AVE | | | Phone no. | 718-658-3088 |
| | City  JAMAICA | | State NY | ZIP code | 11432- |

**For Paperwork Reduction Act Notice, see separate instructions.**

BCA

Form **1120-S** (2022)

Form 1120-S (2022)   NM GENERAL SERVICES CORP                                      85-0508319   Page **2**

| **Schedule B** | **Other Information** (see instructions) | | | | | **Yes** | **No** |
|---|---|---|---|---|---|---|---|

**1** Check accounting method: **a** [X] Cash  **b** [ ] Accrual

   **c** [ ] Other (specify) ................................................

**2** See the instructions and enter the:

   **a** Business activity  BUSINESS .....................  **b** Product or service  SERVICES ...................

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a
nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . .  **X** (No)

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any
foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v)
below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **X** (No)

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | 0.000 | |
| | | | 0.000 | |
| | | | 0.000 | |
| | | | 0.000 | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or
capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a
trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . .  **X** (No)

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | 0.000 |
| | | | | 0.000 |
| | | | | 0.000 |
| | | | | 0.000 |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . .  **X** (No)

If "Yes," complete lines (i) and (ii) below.

  **(i)**   Total shares of restricted stock . . . . . . . . . . . . . ...........................

  **(ii)**  Total shares of non-restricted stock . . . . . . . . . . . . ...........................

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . .  **X** (No)

If "Yes," complete lines (i) and (ii) below.

  **(i)**   Total shares of stock outstanding at the end of the tax year . . . ...........................

  **(ii)**  Total shares of stock outstanding if all instruments were executed ...........................

**6** Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide
information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **X** (No)

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . [ ]

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount
Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a
basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and**
**(b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in
gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . .  $ ...........................

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business
in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **X** (No)

**10** Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . . . .  **X** (No)

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years
preceding the current tax year are more than $27 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

If "Yes," complete and attach **Form 8990,** Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **X** (Yes)

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.

If "Yes," the corporation is not required to complete Schedules L and M-1.

Form **1120-S** (2022)

Form 1120-S (2022)  NM GENERAL SERVICES CORP                                    85-0508319  Page **3**

| Schedule B | Other Information (see instructions) *(continued)* | | Yes | No |
|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . | | | X |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . . . . . . $ | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . . . . | | | X |
| 14a | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? . . . . . . . . . . . . . | | | X |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . | | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . $ | | | |

| Schedule K | | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) . . . . . . . . . . . . . . . . . | **1** | 26,550 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . . . | **2** | |
| | 3a | Other gross rental income (loss) . . . . . . . . . . . . . | 3a | | |
| | b | Expenses from other rental activities (attach statement) . . . . | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . . . . . . . . . . | **3c** | |
| | 4 | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| | 5 | Dividends:  a Ordinary dividends . . . . . . . . . . . . . . . . . . . . . | **5a** | |
| | | b Qualified dividends . . . . . . . . . . . . | 5b | | |
| | 6 | Royalties. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . . . . | **7** | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . . . . | **8a** | |
| | b | Collectibles (28%) gain (loss) . . . . . . . . . . . | 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) . . . . . . | 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . . | **9** | |
| | 10 | Other income (loss) (see instructions) . . . . . . Type: | **10** | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . . . . . | **11** | |
| | 12a | Charitable contributions . . . . . . . . . . . . . . . . . . . . . . | **12a** | |
| | b | Investment interest expense . . . . . . . . . . . . . . . . . . . . . | **12b** | |
| | c | Section 59(e)(2) expenditures . . . . . . . . . Type: | **12c** | |
| | d | Other deductions (see instructions) . . . . . . . . Type: | **12d** | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . . . . | **13a** | |
| | b | Low-income housing credit (other) . . . . . . . . . . . . . . . . . . . | **13b** | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . . | **13c** | |
| | d | Other rental real estate credits (see instructions) . . Type: | **13d** | |
| | e | Other rental credits (see instructions) . . . . . . Type: | **13e** | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . . . . . . . . . | **13f** | |
| | g | Other credits (see instructions) . . . . . . . . . . Type: | **13g** | |
| **International** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . . ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . | **15a** | |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . | **15b** | |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . | **15c** | |
| | d | Oil, gas, and geothermal properties—gross income . . . . . . . . . . . . . . | **15d** | |
| | e | Oil, gas, and geothermal properties—deductions . . . . . . . . . . . . . . | **15e** | |
| | f | Other AMT items (attach statement) . . . . . . . . . . . . . . . . . . | **15f** | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . | **16a** | |
| | b | Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . | **16b** | |
| | c | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . | **16c** | |
| | d | Distributions (attach statement if required) (see instructions) . . . . . . . . . . . . | **16d** | |
| | e | Repayment of loans from shareholders . . . . . . . . . . . . . . . . . | **16e** | |
| | f | Foreign taxes paid or accrued . . . . . . . . . . . . . . . . . . . . | **16f** | |

Form **1120-S** (2022)

52

Form 1120-S (2022)    NM GENERAL SERVICES CORP    85-0508319    Page **4**

## Schedule K — Shareholders' Pro Rata Share Items *(continued)*

| | | | Total amount |
|---|---|---|---|
| **Other Information** | **17a** Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . | **17a** | |
| | **b** Investment expenses . . . . . . . . . . . . . . . . . . . . . . . | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits . . . . . . . . . . | **17c** | |
| | **d** Other items and amounts (attach statement) | | |
| **Recon- ciliation** | **18** **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f . | **18** | 26,550 |

## Schedule L — Balance Sheets per Books

| Assets | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | Cash . . . . . . . . . . . . . . . | | | | |
| **2a** | Trade notes and accounts receivable . . . . | | | | |
| **b** | Less allowance for bad debts . . . . . . . | | | | |
| **3** | Inventories . . . . . . . . . . . . . . | | | | |
| **4** | U.S. government obligations . . . . . . . . | | | | |
| **5** | Tax-exempt securities (see instructions) . . . | | | | |
| **6** | Other current assets (attach statement) . . . . . | | | | |
| **7** | Loans to shareholders . . . . . . . . . . | | | | |
| **8** | Mortgage and real estate loans . . . . . . . | | | | |
| **9** | Other investments (attach statement) . . . . . | | | | |
| **10a** | Buildings and other depreciable assets . . . . . | | | | |
| **b** | Less accumulated depreciation . . . . . . . | | | | |
| **11a** | Depletable assets . . . . . . . . . . . . | | | | |
| **b** | Less accumulated depletion . . . . . . . . | | | | |
| **12** | Land (net of any amortization) . . . . . . . | | | | |
| **13a** | Intangible assets (amortizable only) . . . . . | | | | |
| **b** | Less accumulated amortization . . . . . . . | | | | |
| **14** | Other assets (attach statement) . . . . . . . | | | | |
| **15** | Total assets . . . . . . . . . . . . . . | | | | |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable . . . . . . . . . . . . | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year . . . | | | | |
| **18** | Other current liabilities (attach statement) . . . | | | | |
| **19** | Loans from shareholders . . . . . . . . . | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more . . . . | | | | |
| **21** | Other liabilities (attach statement) . . . . . . | | | | |
| **22** | Capital stock . . . . . . . . . . . . . | | | | |
| **23** | Additional paid-in capital . . . . . . . . . | | | | |
| **24** | Retained earnings . . . . . . . . . . . . | | | | |
| **25** | Adjustments to shareholders' equity (attach statement) | | | | |
| **26** | Less cost of treasury stock . . . . . . . . | | | | |
| **27** | Total liabilities and shareholders' equity . . . . | | | | |

Form **1120-S** (2022)

Form 1120-S (2022)    NM GENERAL SERVICES CORP    85-0508319    Page **5**

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | |
|---|---|---|
| 1 | Net income (loss) per books . . . . . . | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 16f (itemize): | |
| a | Depreciation    $ | |
| b | Travel and entertainment    $ | |
| 4 | Add lines 1 through 3 . . . . . . | |

| | | |
|---|---|---|
| 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| a | Tax-exempt interest    $ | |
| 6 | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| a | Depreciation    $ | |
| 7 | Add lines 5 and 6 . . . . . . . . | |
| 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 . . . . . . | |

## Schedule M-2 Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . . | | | | |
| 2 | Ordinary income from page 1, line 21 . . . | 26,550 | | | |
| 3 | Other additions . . . . . . . . . . | | | | |
| 4 | Loss from page 1, line 21 . . . . . . . | | | | |
| 5 | Other reductions . . . . . . . . . . | | | | |
| 6 | Combine lines 1 through 5 . . . . . . . | 26,550 | | | |
| 7 | Distributions . . . . . . . . . . . | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . | 26,550 | | | |

Form **1120-S** (2022)

54

# US 1120S
## Line 19 - Other Deductions
**2022**

**Name:** NM GENERAL SERVICES CORP                                    **ID number:** 85-0508319

**Type:**

| | |
|---|---:|
| Accounting | |
| Amortization | |
| Answering service | |
| Auto and truck expenses | |
| Bank charges | |
| Commissions | |
| Computer expense | |
| Delivery and freight | 1,255 |
| Dues and subscriptions | |
| Entertainment and promotion | |
| Gifts | |
| Insurance | |
| Janitorial | 4,254 |
| Laundry and cleaning | |
| Legal and professional fees | |
| Licenses and permits | |
| Meals: _____ at 50% | |
| _____ at 80% - DOT hours of service | |
| _____ at 100% - See instructions | |
| Miscellaneous | |
| Office expense | |
| Outside service | |
| Parking fees and tolls | 5,884 |
| Postage | 4,877 |
| Printing | |
| Sales expense | |
| Security | |
| Supplies | |
| Telephone | 6,654 |
| Temporary help | 2,400 |
| Tools | |
| Trade show expense | |
| Training and seminars | |
| Travel | |
| Uniforms | |
| Utilities | 2,212 |
| UBER FEE AND TAXES | 2,855 |
| GAS EXPENSE | 46,056 |
| CAR WASH | 12,554 |
| | 2,595 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | 91,596 |

© 2022 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

671121

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning _____ ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.

See separate instructions.

**Part I    Information About the Corporation**

**A** Corporation's employer identification number
85-0508319

**B** Corporation's name, address, city, state, and ZIP code

NM GENERAL SERVICES CORP

49 GOLD ST
VALLEY STREAM NY 11580-

**C** IRS Center where corporation filed return
CINCINNATI

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . .    100
End of tax year . . . . . . . . . . . .    100

**Part II    Information About the Shareholder**

**E** Shareholder's identifying number
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

**F** Shareholder's name, address, city, state, and ZIP code

NASEER AHMED

49 GOLD ST
VALLEY STREAM NY 11580-

**G** Current year allocation percentage . . . . .    100.000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . . . .    100
End of tax year . . . . . . . . . . . .    100

**I** Loans from shareholder
Beginning of tax year . . . . . . . . . $ _____
End of tax year . . . . . . . . . . . $ _____

For IRS Use Only

**Part III    Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) | **13** | Credits |
| | 26,550 | | |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if checked . . . . . . ☐ |
| **6** | Royalties | **15** | Alternative minimum tax (AMT) items |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured section 1250 gain | | |
| **9** | Net section 1231 gain (loss) | **16** | Items affecting shareholder basis |
| **10** | Other income (loss) | | |
| | | **17** | Other information |
| | | V | |
| **11** | Section 179 deduction | | |
| **12** | Other deductions | | |
| **18** ☐ | More than one activity for at-risk purposes* | | |
| **19** ☐ | More than one activity for passive activity purposes* | | |

\* See attached statement for additional information.

56

Case 6:25-cv-06662-EAW   Document 29   Filed 11/14/25   Page 298 of 345

**Shareholder:** NASEER AHMED       100.000 %    **ID:** 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

**9a** Unrecaptured 1250 gain included in line 9 and 10b ...............................................................

**10**   Other income (loss)

   **a**   Other portfolio income (loss) ...........................................................................................

   **b**   Involuntary conversions ....................................................................................................

       Form 4684, gain at 28% ....................................................................................................

   **c**   1256 contracts and straddles ..........................................................................................

   **d**   Mining exploration costs and recapture ............................................................................

   **e**   Section 951A income ........................................................................................................

   **f**   Section 965(a) inclusion ...................................................................................................

   **g**   Subpart F income other than sections 951A and 965 inclusion .........................................

   **h**   Other income (loss). Type and amount

**11a** Section 179 deduction for ordinary income or loss ............................................................

   **b**   Section 179 deduction for rental real estate income or loss ..............................................

**12**   Other deductions

| | | |
|---|---|---|
| **a** Cash contributions-50% | **l** Deductions - portfolio (other) | |
| **b** Cash contributions-30% | **m** Preproductive period expenses | |
| **c** Noncash contributions-50% | **n** Commercial revitalization deduction | |
| **d** Noncash contributions-30% | from rental real estate activities | |
| **e** Cap. gain property to a 50% org.-30% | **o** Reforestation expense deduction | |
| **f** Capital gain property-20% | **p** Reserved | |
| **g** Contributions 100% | **q** Reserved | |
| **h** Investment interest expense | | |
| **i** Deductions - royalty income | **r** Reserved | |
| **j** Section 59(e)(2) expenditures | **s** Other deductions | |
| **k** Section 965(c) deduction | Form 4684, line 32 | |

**13**   Credits and credit recapture

   **a**   Low-income housing credit - section 42(j)(5)), from post-2007 buildings .............................

   **b**   Low-income housing credit - other, from post-2007 buildings ............................................

   **c**   Reserved ...........................................................................................................................

   **d**   Reserved ...........................................................................................................................

   **e**   Qualified rehabilitation expenditures, rental real estate .....................................................

   **f**   Other rental real estate credits ........................................................................................

   **g**   Other rental credits ..........................................................................................................

   **h**   Undistributed capital gains credit .....................................................................................

   **i**   Alcohol and cellulosic biofuel fuels credit ........................................................................

   **j**   Work opportunity credit .....................................................................................................

   **k**   Disabled access credit ......................................................................................................

   **l**   Empowerment zone and renewal community employment credit ........................................

   **m**   Credit for increasing research activities ........................ If Checked, credit is from an eligible small business: ☐

   **n**   Credit for employer social security and Medicare taxes ....................................................

   **o**   Backup withholding ...........................................................................................................

   **p**   Other credits - see information below ................................................................................

       Reserved ...........................................................................................................................

       Form 3468, line 9 and 13, credit from cooperatives ..........................................................

       Form 8911 ..........................................................................................................................

       Form 8820 ..........................................................................................................................

       Form 8835 ..........................................................................................................................

       Form 8845 ..........................................................................................................................

       Form 8874 ..........................................................................................................................

       Form 8881 Part I and Part II..............................................................................................

       Form 8882 ..........................................................................................................................

       Form 8908 ..........................................................................................................................

       Form 8910 ..........................................................................................................................

       Form 8936 ..........................................................................................................................

       Form 8941 ..........................................................................................................................

       Other credits ......................................................................................................................

© 2022 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US 1120S (2022)   K-1 Attachment   Page 2

Shareholder: NASEER AHMED   100.000 %   ID: 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

| 15 | Alternative minimum tax (AMT) items | | |
|---|---|---|---|
| a | Post-1986 depreciation adjustment | | |
| | Ordinary income ......................................... Rental | | |
| b | Adjusted gain or loss | | |
| | Ordinary income ......................................... Rental | | |
| c | Depletion other than oil and gas ................................................................................ | | |
| d | Oil, gas, or geothermal properties - gross income .......................................................... | | |
| e | Oil, gas, or geothermal properties - deductions ............................................................. | | |
| f | Other AMT items. Pre-1987 depreciation adjustment included in line 15f | | |
| | Ordinary income ......................................... Rental | | |
| | Other - type ............... Amount | | |
| 16 | Items affecting shareholder basis | | |
| a | Tax-exempt interest income ........................................................................................ | | |
| b | Other tax-exempt income ............................................................................................ | | |
| c | Nondeductible expenses .............................................................................................. | | |
| d | Distributions ............................................................................................................... | | |
| e | Repayment of loans from shareholders ........................................................................ | | |
| f | Foreign taxes paid or accrued ..................................................................................... | | |
| 17 | Other information | | |
| a | Investment income ..................................................................................................... | | |
| b | Investment expenses .................................................................................................. | | |
| c | Qualified rehabilitation expenditures, other than rental real estate .................................. | | |
| d | Basis of energy property ............................................................................................. | | |
| e | Recapture of low-income housing credit, section 42(j)(5) applies ..................................... | | |
| f | Recapture of low-income housing credit - other ............................................................. | | |
| g | Recapture of investment credit .................................................................................... | | |
| h | Recapture of other credits ........................................................................................... | | |
| i | Look-back interest - completed long-term contracts ....................................................... | | |
| j | Look-back interest - income forecast method ................................................................ | | |
| k | Dispositions of property with section 179 deductions ..................................................... | | |
| l | Recapture of section 179 deduction ............................................................................. | | |
| m | Section 453(l)(3) information ....................................................................................... | | |
| n | Section 453A(c) information ......................................................................................... | | |
| o | Section 1260(b) information ......................................................................................... | | |
| p | Interest allocable to production expenditures ................................................................ | | |
| q | CCF nonqualified withdrawels ..................................................................................... | | |
| r | Depletion information - oil and gas .............................................................................. | | |
| s | Reserved ................................................................................................................... | | |
| t | Section 108(i) information ........................................................................................... | | |
| u | Net investment income ............................................................................................... | | |
| v | Section 199A information ............................................................................................. | | |
| | Section 199A income ................................................................................................. | | 16,684 |
| | Section 199A W-2 wages ............................................................................................ | | |
| | Section 199A unadjusted basis .................................................................................... | | |
| | Section 199A REIT dividends ....................................................................................... | | |
| | Section 199A PTP income ........................................................................................... | | |
| | Is this a specified service trade or business? ............................ Yes  [X] No | | |
| aa | Excess taxable income ................................................................................................ | | |
| ab | Excess business interest income .................................................................................. | | |
| ac | Other information ........................................................................................................ | | |
| a | _____ .................... | | |
| b | _____ .................... | | |
| c | _____ .................... | | |
| d | _____ .................... | | |
| e | _____ .................... | | |
| f | _____ .................... | | |
| g | _____ .................... | | |
| h | _____ .................... | | 58 |

© 2022 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.   US1120K3

# EXHIBIT K

# **** Electronically Filed Document ****

**Instrument Number:** 2022-52305

**Recorded As:** EX-D01 - RESIDENTIAL

**Recorded On:** May 04, 2022

**Recorded At:** 02:42:22 pm

**Receipt Number:** 2595263

**Number of Pages:** 4

**Processed By:** 001 KS

**Book-VI/Pg:** Bk-D VI-14241 Pg-728

**Total Rec Fee(s):** $2,940.00

## ** Examined and Charged as Follows **

| 01 - RESIDENTIAL DEED | $ 60.00 | EX-Blocks - Deeds - $300 | | $ 300.00 | EX-DN - DEED NOTIFICATION | $ 10.00 |
|---|---|---|---|---|---|---|
| EX-RP5217 Residential Fee | $ 125.00 | EX-TP-584 Affidavit Fee | | $ 5.00 | | |

| | Tax Amount | Consid Amt | RS#/CS# | | | |
|---|---|---|---|---|---|---|
| Tax-Transfer HEMPSTEAD | $ 2440.00 | $ 610000.00 | RE 23303 | Basic | $ 0.00 | |
| | | | | Local NY CITY | $ 0.00 | |
| | | | | Additional MTA | $ 0.00 | |
| | | | | Spec ASST | $ 0.00 | |
| | | | | Spec ADDL SONYMA | $ 0.00 | |
| | | | | Transfer | $ 2440.00 | |

**Tax Charge:**          $ 2440.00

### Property Information:

| Section | Block | Lot | Unit | Town Name |
|---|---|---|---|---|
| 37 | 394 | 160 | | HEMPSTEAD |

---

### ************THIS PAGE IS PART OF THE INSTRUMENT ************

Any provision herein which restricts the Sale, Rental or use of the described REAL PROPERTY because of color or race is invalid and unenforceable under federal law.



*Maureen O'Connell*

**County Clerk Maureen O'Connell**

CONSULT YOUR LAWYER BEFORE SIGNING THIS INSTRUMENT - THIS INSTRUMENT SHOULD BE USED BY LAWYERS ONLY

---

**THIS INDENTURE**, made the 28th day of April, two thousand and twenty two.

**ALTAGRACIA B. PIERRE-OUTERBRIDGE**, residing at 15 Stuyvesant Oval #ME, New York, New York 10009, as Administrator of the Estate of LINDRICK ARTHUR OUTERBRIDGE, who died on April 17, 2021, a resident of Nassau County, New York,

party of the first part, and

**NASEER AHMED**, residing at 49 Gold Street, Valley Stream, NY 11580

party of the second part,

**WITNESSETH**, that the party of the first part, in consideration of **SIX HUNDRED TEN THOUSAND ($610,000.00) DOLLARS** paid by the party of the second part, does hereby grant and release unto the party of the second part, the heirs or successors and assigns of the party of the second part forever,

**ALL** that certain plot, piece or parcel of land, with the buildings and improvements thereon erected, situate, lying and being

Sec. 37

Block 394

Lot(s) 160

**SEE ATTACHED "SCHEDULE A"**

BEING and intended to be the same premises as those conveyed to the party of the first part by Deed dated October 1, 2021 and recorded on October 8, 2021 in the Clerk's Office of Nassau County in Liber 14148 Page 366.

Premises commonly known as 49 Gold Street, Valley Stream, New York 11580.

TOGETHER with all right, title and interest, if any, of the party of the first part in and to any streets and roads abutting the above described premises to the center lines thereof;
TOGETHER with the appurtenances and all the estate and rights of the party of the first part in and to said premises;
TO HAVE AND TO HOLD the premises herein granted unto the party of the second part, the heirs or successors and assigns of the party of the second part forever.
AND the party of the first part covenants that the party of the first part has not done or suffered anything whereby the said premises have been encumbered in any way whatever, except as aforesaid.
AND the party of the first part, in compliance with Section 13 of the Lien Law, covenants that the party of the first part will receive the consideration for this conveyance and will hold the right to receive such consideration as a trust fund to be applied first for the purpose of paying the cost of the improvement and will apply the same first to the payment of the cost of the improvement before using any part of the total of the same for any other purpose.
The word "party" shall be construed as if it read "parties" whenever the sense of this indenture so requires.

**IN WITNESS WHEREOF**, the party of the first part has duly executed this deed the day and year first above written.

IN PRESENCE OF:

_____

ALTAGRACIA B. PIERRE-OUTERBRIDGE
ADMINISTRATOR

61

**STATE OF NEW YORK )**
**COUNTY OF NASSAU    )ss:**

On the 28ᵗʰ day of April, 2022, before me, the undersigned, a Notary Public in and for said State, personally appeared **ALTAGRACIA B. PIERRE-OUTERBRIDGE**, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is subscribed to the within instrument and acknowledged to me that he/she executed the same in his/her capacity and that by signature on the instrument, the individual, or the person upon behalf of which the individual acted, executed the instrument.

**NOTARY PUBLIC**

STELLA PAPADOPOULOS
Notary Public, State of New York
No. 01PA5010084
Qualified in Kings County
Commission Expires March 22, 20 2 3

|  |  |
|---|---|
| SECTION: | 37 |
| BLOCK: | 394 |

*Bargain and Sale Deed*

With Covenant Against Grantor's Acts

| LOT: | 160 |
|---|---|
| COUNTY OR TOWN: | NASSAU |

Title No. RFA13398

**OUTERBRIDGE ESTATE**
**TO**
**AHMED**

**RETURN BY MAIL TO:**

Reserve this space for use of Recording Office

## First American Title Insurance Company

Title Number: **RFA13398**
Page **1**

### SCHEDULE A DESCRIPTION

ALL that certain plot, piece or parcel of land, situate, lying and being in the Incorporated Village of Valley Stream, Town of Hempstead, County of Nassau and State of New York, and known and described on "Map of Section 1 and 2 of the Winslow Estate, situated at Rosedale, in the Towns of Jamaica and Hempstead, Queens County, New York, surveyed January 1894 by William Tenny" and filed in the Nassau County Clerk's Office on October 3, 1902 as Map Number 226, as and by Lot 560 and part of Lots 559 and 561 and which said lot and part of lots when taken together are bounded and described with reference to said Map as follows:

BEGINNING at a point on the northerly side of Gold Street, distant 141.66 feet easterly from the intersection of the northerly side of Gold Street with the easterly side of Broadway;

RUNNING THENCE northerly parallel with the easterly side of Broadway, 100 feet;

THENCE easterly parallel with the northerly side of Gold Street, 41.66 feet;

THENCE southerly again parallel with the easterly side of Broadway, 100 feet to the northerly side of Gold Street;

THENCE westerly along the northerly side of Gold Street, 41.66 feet to the point or place of BEGINNING.

1

**STATE OF NEW YORK**
**COUNTY OF NASSAU** } **SS:**
**COUNTY CLERK'S OFFICE**

     I, MAUREEN O'CONNELL, County Clerk of the County of Nassau and the Supreme and County Courts, Courts of Record thereof,
     DO HEREBY CERTIFY, that I have compared the annexed with the original

     **DEED**     **D 14241**     **PAGES 728**

FILED AND RECORDED in my office 05/04/2022 and the same is a true
transcript thereof and of the whole of such original.

     IN TESTIMONY WHEREOF, I have hereunto set my hand and affixed THE OFFICIAL SEAL OF SAID COUNTY AT MINEOLA, N.Y. **this 7th day, September of 2023.**

_Maureen O'Connell_
**County Clerk**

**US bank.**
U.S. Bank
PO Box 21948
Eagan, MN 55121

Contact information

**usbankhomemortgage.com**

View your account and make payments at
**usbank.com** or on the U.S. Bank Mobile App.

**Correspondence address**
U.S. Bank
PO Box 21948
Eagan, MN 55121

**Notices of error and requests for information**
U.S. Bank
PO Box 21977
Eagan, MN 55121

**Live customer support**               800-365-7772
Monday–Friday, 7 a.m. – 8 p.m. CT
Saturday, 8 a.m. – 2 p.m. CT

We accept relay calls.

Automated services also available at this number 24/7.

1-726-81648-0006138-001-1-000-000-000-000

NASEER AHMED
49 GOLD ST
VALLEY STREAM NY 11580-4924

# Annual Escrow Account Disclosure Statement

Property Address: 49 GOLD STREET, VALLEY STREAM, NY 11580

**Notices of error and requests for information**
For notices of error or requests for information, you must send the notice of request with the name(s) on the account, information that enables us to identify your mortgage loan account, and the specific information requested or the specific error which is believed to have occurred to the following mailing address:

U.S. Bank
Attention: Escalation Center
PO Box 21977
Eagan, MN 55121

**Why are you receiving this Escrow Account Disclosure Statement?**
The amount billed for your escrow items can change over time. Therefore, we review your escrow account at least once per year to ensure there will be enough money to pay the escrow obligations, but not more on deposit than allowed by law. We may review your escrow account more frequently depending upon the facts and circumstances of the loan and escrow account. Once the review is complete, we send you this escrow account disclosure statement showing the status of the account and the new payment amount.

**Anticipated annual disbursements**

| | |
|---|---|
| Mortgage INS | $1,403.64 |
| Taxes | $8,337.76 |
| City tax | $4,519.05 |
| Hazard insurance | $1,248.00 |
| Total disbursements | $15,508.45 |

**Your escrow account has an overage of $198.76**

**Escrow overage notice**
The balance of the escrow account as of the date of this analysis is $4,225.81. The beginning balance in the account projection table is based on assumption of receipt of scheduled payments due on the account. If the scheduled payments are made, there will be an account surplus of $198.76.

Federal law requires that any overage of $50 or greater be returned to you within 30 days from the date of the analysis if your account is current. Where these conditions apply, a check will be attached to this statement or will be mailed to you separately. Where the overage is $50 or greater and your account is delinquent, the overage will be retained in the account until the next analysis. If an overage of $50 or greater exists at the next analysis and the account meets the criteria above, U.S. Bank will return the overage at that time. If the overage is less than $50, it will be used to reduce your monthly payment.

*Escrow Overage check attached below:*

65

## Escrow account history

| Date | Projected | Actual | Projected | Actual | Payment Activity | Projected | Actual |
|------|-----------|--------|-----------|--------|------------------|-----------|--------|
| 06/24 | | $29.05 | | $2,500.94 | City tax | | $2,849.02 |
| 07/24 | | $1,294.36 | | $116.97 | Mortgage INS | | $4,026.41 |
| 07/24 | | | | $993.14 | City tax | | $3,033.27 |
| 08/24 | | $1,294.36 | | $116.97 | Mortgage INS | | $4,210.66 |
| | | | | | Beginning balance | $4,211.80 | $4,210.66 |
| 09/24 | $1,296.88 | $1,319.96 * | $116.97 | * | Mortgage INS | $5,391.71 | $5,530.62 |
| 09/24 | | | | $116.97 * | Mortgage INS | $5,391.71 | $5,413.65 |
| 10/24 | $1,296.88 | $1,299.40 * | $116.97 | * | Mortgage INS | $6,571.62 | $6,713.05 |
| 10/24 | | | $4,211.81 | $4,168.89 * | School tax | $2,359.81 < | $2,544.16 |
| 10/24 | | | | $116.97 * | Mortgage INS | $2,359.81 | $2,427.19 |
| 11/24 | $1,296.88 | $1,299.40 * | $116.97 | | Mortgage INS | $3,539.72 | $3,726.59 |
| 11/24 | | | | $116.97 * | Mortgage INS | $3,539.72 | $3,609.62 |
| 12/24 | $1,296.88 | $1,322.93 * | $116.97 | | Mortgage INS | $4,719.63 | $4,932.55 |
| 12/24 | | | | $116.97 * | Mortgage INS | $4,719.63 | $4,815.58 |
| 01/25 | $1,296.88 | $1,299.40 * | $116.97 | | Mortgage INS | $5,899.54 | $6,114.98 |
| 01/25 | | | $993.15 | $975.03 * | City tax | $4,906.39 | $5,139.95 |
| 01/25 | | | | $116.97 * | Mortgage INS | $4,906.39 | $5,022.98 |
| 02/25 | $1,296.88 | $1,299.40 * | $116.97 | * | Mortgage INS | $6,086.30 | $6,322.38 |
| 02/25 | | | | $116.97 * | Mortgage INS | $6,086.30 | $6,205.41 |
| 03/25 | $1,296.88 | $1,327.95 * | $116.97 | | Mortgage INS | $7,266.21 | $7,533.36 |
| 03/25 | | | | $116.97 * | Mortgage INS | $7,266.21 | $7,416.39 |
| 04/25 | $1,296.88 | $1,299.40 * | $116.97 | * | Mortgage INS | $8,446.12 | $8,715.79 |
| 04/25 | | | $4,211.81 | $4,168.88 * | School tax | $4,234.31 | $4,546.91 |
| 04/25 | | | | $116.97 * | Mortgage INS | $4,234.31 | $4,429.94 |
| 05/25 | $1,296.88 | $1,299.40 * | $116.97 | | Mortgage INS | $5,414.22 | $5,729.34 |
| 05/25 | | | | $116.97 * | Mortgage INS | $5,414.22 | $5,612.37 |
| 06/25 | $1,296.88 | $1,299.40 * | $116.97 | * | Mortgage INS | $6,594.13 | $6,911.77 |
| 06/25 | | | $2,500.94 | $2,568.99 * | City tax | $4,093.19 | $4,342.78 |
| 06/25 | | E | $1,248.00 | $1,248.00 E | Hazard insurance | $2,845.19 | $3,094.78 |
| 06/25 | | | | $116.97 * | Mortgage INS | $2,845.19 | $2,977.81 |
| 07/25 | $1,296.88 | $1,299.40 *E | $116.97 | $116.97 E | Mortgage INS | $4,025.10 | $4,160.24 |
| 07/25 | | E | $993.15 | $975.03 *E | City tax | $3,031.95 | $3,185.21 |
| 08/25 | $1,296.88 | $1,299.40 *E | $116.97 | $116.97 E | Mortgage INS | $4,211.86 | $4,367.64 |
| **Total:** | **$15,562.56** | **$15,665.44** | **$15,562.50** | **$15,508.46** | | | |

## Part four - Coming year projection

The coming year escrow projection is a month-by-month estimate of activity in your escrow account over the next 12 months. Your current escrow balance and all anticipated payments and disbursements are included to determine the projected escrow account balance. When your escrow balance reaches its lowest point during an account cycle, that balance is targeted to be your cushion amount, which is the minimum required balance. The required escrow account balance is the amount to be on deposit as allowed by federal law, state law and/or your mortgage documents and may include a cushion of up to 1/6th of your anticipated annual disbursements.

Your minimum required balance should not exceed $2,350.80. The minimum required balance is indicated below with an arrow (<). If the account is current, this results in an overage of $198.76. Please retain this statement for comparison with the actual account.

### Escrow account projection

| Date | To escrow | From escrow | Payment Activity | Projected escrow account balance | Required balance |
|------|-----------|-------------|------------------|----------------------------------|------------------|
| | | | Beginning balance | $4,367.64 | $4,168.88 |
| 09/25 | $1,292.37 | $116.97- | Mortgage INS | $5,543.04 | $5,344.28 |
| 10/25 | $1,292.37 | $116.97- | Mortgage INS | $6,718.44 | $6,519.68 |
| 10/25 | | $4,168.88- | School tax | $2,549.56 | $2,350.80 < |

| Date | Anticipated To escrow | Anticipated From escrow | Payment Activity | Projected escrow account balance | Required balance |
|---|---|---|---|---|---|
| | **Escrow account projection** | | | | |
| 11/25 | $1,292.37 | $116.97- | Mortgage INS | $3,724.96 | $3,526.20 |
| 12/25 | $1,292.37 | $116.97- | Mortgage INS | $4,900.36 | $4,701.60 |
| 01/26 | $1,292.37 | $116.97- | Mortgage INS | $6,075.76 | $5,877.00 |
| 01/26 | | $975.03- | City tax | $5,100.73 | $4,901.97 |
| 02/26 | $1,292.37 | $116.97- | Mortgage INS | $6,276.13 | $6,077.37 |
| 03/26 | $1,292.37 | $116.97- | Mortgage INS | $7,451.53 | $7,252.77 |
| 04/26 | $1,292.37 | $116.97- | Mortgage INS | $8,626.93 | $8,428.17 |
| 04/26 | | $4,168.88- | School tax | $4,458.05 | $4,259.29 |
| 05/26 | $1,292.37 | $116.97- | Mortgage INS | $5,633.45 | $5,434.69 |
| 06/26 | $1,292.37 | $116.97- | Mortgage INS | $6,808.85 | $6,610.09 |
| 06/26 | | $2,568.99- | City tax | $4,239.86 | $4,041.10 |
| 06/26 | | $1,248.00- | Hazard insurance | $2,991.86 | $2,793.10 |
| 07/26 | $1,292.37 | $116.97- | Mortgage INS | $4,167.26 | $3,968.50 |
| 07/26 | | $975.03- | City tax | $3,192.23 | $2,993.47 |
| 08/26 | $1,292.37 | $116.97- | Mortgage INS | $4,367.63 | $4,168.87 |
| **Total:** | **$15,508.44** | **$15,508.45-** | | | |

| Escrow overage calculation | |
|---|---|
| Escrow balance low point: | $2,549.56 |
| Minimum required escrow balance: | $2,350.80 |
| Overage: | $198.76 |

Please be advised, an annual review of your escrow account is conducted to determine the monthly escrow account payments for the next computation year. An escrow account computation year is the 12-month period beginning with your initial payment date, and each 12-month period thereafter, unless we issue a short year statement. In conducting the escrow account analysis, the amount of the escrowed items may be estimated, if unknown, or may be based on the prior year's disbursements, and are therefore subject to change. An increase in amounts due and disbursed may cause an escrow shortage for the next computation year. Please contact us at 800-365-7772 if you have any concerns regarding your Annual Escrow Account Disclosure Statement.

**Annual PMI Disclosure**

**PRIVATE MORTGAGE INSURANCE:** Your mortgage loan requires private mortgage insurance (PMI). PMI protects lenders and others against financial loss when borrowers default. Charges for the insurance are added to your loan payments. Under certain circumstances, Federal law gives you the right to cancel PMI or requires that PMI automatically terminate. Cancellation or termination of PMI does NOT affect any obligation you may have to maintain other types of insurance.

**Borrower Requested Cancellation of PMI:** Under the Homeowners Protection Act of 1998, if your loan **closed on or after July 29, 1999**, as a single-family primary residence, you may have the right to request that PMI be canceled on or after either of these dates: (1) the date the principal balance of your loan is first scheduled to reach 80% of the original value of the property or (2) the date the principal balance actually reaches 80% of the original value of the property. PMI will only be canceled on these dates if (1) you submit a written request for cancellation; (2) you have a good payment history; and (3) we receive a current appraisal performed by an appraiser selected by the servicer and paid for by the borrower, evidence that the value of the property has not declined below its original value and certification that there are no subordinate liens on the property. A "good payment history" means no payments 60 days or more past due within two years and no payments 30 or more days past due within one year of the cancellation date. "Original value" means the lesser of the contract sales price of the property or the appraised value of the property at the time the loan was closed.

**Automatic Termination of PMI:** Under the Homeowners Act of 1998, if your loan closed **on or after July 29, 1999**, as a single-family primary residence and if you are current on your loan payments, PMI will automatically terminate on the date the principal balance of your loan is first **scheduled** to reach 78% of the original value of the property. If you are **NOT** current on your loan payments as of that date, PMI will automatically terminate when you become current on your payments. In any event, PMI will not be required on your mortgage loan beyond the date that is the midpoint of the amortization period for the loan, if you are current on your payments on that date.

If your loan closed before July 29, 1999 or if it is not a single-family primary residence or second home: The conditions for canceling mortgage insurance for mortgages closed **before** July 29, 1999, are not statutory under Federal law. PMI may under certain circumstances, be canceled by the consumer with lender's consent or according to state law.

**Minnesota:** You may also have the right under Minnesota law to cancel the PMI insurance and stop paying premiums. This may reduce your total monthly payment. You may have the right to cancel PMI if the principal balance of your loan is 80 percent or less of the current market value of your home. Under Minnesota Law, the value of your property can be determined by a professional appraisal. You need to pay for this appraisal, but in most cases you will be able to recover this cost in less than a year if the PMI is canceled.

**California:** You may also have the right under California law to cancel the PMI insurance and stop paying premiums. You may be able to cancel the PMI based upon various factors, including the appreciation of the value of the property determined from a current appraisal performed by an appraiser selected by the lender or servicer, and paid for by you.

**Texas:** If you want to learn whether you are eligible to cancel PMI, please contact the Texas Department of Insurance Consumer help line at 800-252-3439 or contact us at: Phone: 800-365-7772.

# Closing Disclosure

*This form is a statement of final loan terms and closing costs. Compare this document with your Loan Estimate.*

| Closing Information | | Transaction Information | | Loan Information | |
|---|---|---|---|---|---|
| Date Issued | 4/28/2022 | Borrower | Naseer Ahmed | Loan Term | 30 years |
| Closing Date | 4/28/2022 | | 8427 102nd Ave. | Purpose | Purchase |
| Disbursement Date | 4/28/2022 | | Jamaica, NY 11416 | Product | Fixed Rate |
| Settlement Agent | Puleo Delisle, PLLC | Seller | Altagracia B Pierre-Outerbridge as | | |
| File # | RFA13398 | | 49 Gold st | Loan Type | ☒ Conventional ☐ FHA |
| Property | 49 Gold Street | | Valley Stream, NY 11580 | | ☐ VA ☐ _____ |
| | Valley Stream, NY 11580 | Lender | Meadowbrook Financial Mortgage Bankers | Loan ID # | 0932202061365 |
| Sale Price | $610,000 | | Corp. | MIC # | 72692072 |

## Loan Terms

| Loan Terms | | Can this amount increase after closing? |
|---|---|---|
| **Loan Amount** | $539,850 | **NO** |
| **Interest Rate** | 4.75 % | **NO** |
| **Monthly Principal & Interest** *See Projected Payments below for your Estimated Total Monthly Payment* | $2,816.11 | **NO** |
| | | **Does the loan have these features?** |
| **Prepayment Penalty** | | **NO** |
| **Balloon Payment** | | **NO** |

## Projected Payments

| Payment Calculation | | Years 1-7 | | Years 8-30 |
|---|---|---|---|---|
| Principal & Interest | | $2,816.11 | | $2,816.11 |
| Mortgage Insurance | + | 116.97 | + | — |
| Estimated Escrow *Amount can increase over time* | + | 1,175.02 | + | 1,175.02 |
| **Estimated Total Monthly Payment** | | **$4,108.10** | | **$3,991.13** |

| Estimated Taxes, Insurance & Assessments | | This estimate includes | In escrow? |
|---|---|---|---|
| **Estimated Taxes, Insurance & Assessments** *Amount can increase over time* *See page 4 for details* | $1,175.02 Monthly | ☒ Property Taxes | YES |
| | | ☒ Homeowner's Insurance | YES |
| | | ☒ Other: Village Taxes, School Taxes | YES |
| | | *See Escrow Account on page 4 for details. You must pay for other property costs separately.* | |

## Costs at Closing

| | | |
|---|---|---|
| **Closing Costs** | $29,067.23 | Includes $14,167.00 in Loan Costs + $14,900.23 in Other Costs - $0 in Lender Credits. *See page 2 for details.* |
| **Cash to Close** | $61,920.42 | Includes Closing Costs. *See Calculating Cash to Close on page 3 for details.* |

CLOSING DISCLOSURE · GTRIDCDWS_S

Page 1 of 5 · LOAN ID # 0932202061365
GTRIDCDWSS (CLS)

# Closing Cost Details

| Loan Costs | | Borrower-Paid | | Seller-Paid | | Paid by Others |
|---|---|---|---|---|---|---|
| | | At Closing | Before Closing | At Closing | Before Closing | |
| **A. Origination Charges** | | **$10,462.56** | | | | |
| 01 0.625 % of Loan Amount (Points) | | $3,374.06 | | | | |
| 02 Origination Fee | | $5,398.50 | | | | |
| 03 Processing Fees | | $895.00 | | | | |
| 04 Underwriting Fees | | $795.00 | | | | |
| 05 | | | | | | |
| 06 | | | | | | |
| 07 | | | | | | |
| 08 | | | | | | |
| **B. Services Borrower Did Not Shop For** | | **$2,048.00** | | | | |
| 01 Appraisal Fee | to ASAP Appraisals | | $545.00 | | | |
| 02 Document Preparation Fee | to Bonomo Law P.C. | $495.00 | | | | |
| 03 Flood Certification | to ServiceLink National Flood | $13.00 | | | | |
| 04 Settlement Fee | to Puleo Delisle, PLLC | $995.00 | | | | |
| 05 | | | | | | |
| 06 | | | | | | |
| 07 | | | | | | |
| 08 | | | | | | |
| 09 | | | | | | |
| 10 | | | | | | |
| **C. Services Borrower Did Shop For** | | **$1,656.44** | | | | |
| 01 Title - ALTA 8.1-06 Environmental | to Ram Abstract, Ltd. | $50.00 | | | | |
| 02 Title - Bankruptcy Search | to Ram Abstract, Ltd. | $60.00 | | | | |
| 03 Title - Departmentals | to Ram Abstract, Ltd. | $550.00 | | | | |
| 04 Title - Escrow Service Fee | to Ram Abstract, Ltd. | $50.00 | | | | |
| 05 Title - Lender's Title Insurance | to Ram Abstract, Ltd. | $639.00 | | | | |
| 06 Title - Patriot Search | to Ram Abstract, Ltd. | $60.00 | | | | |
| 07 Title - Recording Service Fee | to Ram Abstract, Ltd. | $50.00 | | $25.00 | | |
| 08 Title - Sales Tax | to Ram Abstract, Ltd. | $47.44 | | | | |
| 09 Title - Standard Endorsements | to Ram Abstract, Ltd. | $150.00 | | | | |
| **D. TOTAL LOAN COSTS (Borrower-Paid)** | | **$14,167.00** | | | | |
| Loan Costs Subtotals (A + B + C) | | $13,622.00 | $545.00 | | | |

| Other Costs | | Borrower-Paid | | Seller-Paid | | Paid by Others |
|---|---|---|---|---|---|---|
| **E. Taxes and Other Government Fees** | | **$5,988.40** | | | | |
| 01 Recording Fees | Deed: $500.00    Mortgage: $490.00 | $1,700.00 | | $720.50 | | |
| 02 Mortgage Tax - Lender Portion | to Nassau County Clerk | | | | | (L) $1,349.63 |
| 03 State Tax/Stamps | to Nassau County Clerk | $4,288.40 | | | | |
| 04 Transfer Taxes | to Nassau County Clerk | | | $2,440.00 | | |
| **F. Prepaids** | | **$3,958.75** | | | | |
| 01 Homeowner's Insurance Premium (12 mo.) to Dongbu Insurance Company | | | $1,157.00 | | | |
| 02 Mortgage Insurance Premium (  mo.) | | | | | | |
| 03 Prepaid Interest ( $70.25 per day from 4/28/22 to 5/1/22 ) | | $210.75 | | | | |
| 04 Property Taxes (  mo.) | | | | | | |
| 05 Village Tax (6 mo.) to Village of Valley Stream | | $2,591.00 | | | | |
| **G. Initial Escrow Payment at Closing** | | **$1,867.08** | | | | |
| 01 Homeowner's Insurance | $96.42 per month for 3 mo. | $289.26 | | | | |
| 02 Mortgage Insurance | per month for   mo. | | | | | |
| 03 Property Taxes | $162.80 per month for 6 mo. | $976.80 | | | | |
| 04 School Taxes | $735.89 per month for 3 mo. | $2,207.67 | | | | |
| 05 Village Taxes | $179.91 per month for 2 mo. | $359.82 | | | | |
| 06 | | | | | | |
| 07 | | | | | | |
| 08 Aggregate Adjustment | | -$1,966.47 | | | | |
| **H. Other** | | **$3,086.00** | | | | |
| 01 Real Estate Commission | to Eden7 Realty Inc | | | $11,840.00 | | |
| 02 Real Estate Commission | to Keller Williams Legendary | | | $11,840.00 | | |
| 03 Survey | to Ram Abstract, Ltd. | | $700.00 | | | |
| 04 Title - Owner's Title Insurance (optional) to Ram Abstract, Ltd. | | $2,386.00 | | | | |
| 05 | | | | | | |
| **I. TOTAL OTHER COSTS (Borrower-Paid)** | | **$14,900.23** | | | | |
| Other Costs Subtotals (E + F + G + H) | | $13,043.23 | $1,857.00 | | | |

| J. TOTAL CLOSING COSTS (Borrower-Paid) | | **$29,067.23** | | | | |
|---|---|---|---|---|---|---|
| Closing Costs Subtotals (D + I) | | $26,665.23 | $2,402.00 | $26,865.50 | | $1,349.63 |
| Lender Credits | | | | | | |

## Calculating Cash to Close

Use this table to see what has changed from your Loan Estimate.

| | Loan Estimate | Final | Did this change? |
|---|---|---|---|
| Total Closing Costs (J) | $31,277.00 | $29,067.23 | YES · See Total Loan Costs (D) and Total Other Costs (I). |
| Closing Costs Paid Before Closing | $0 | -$2,402.00 | YES · You paid these Closing Costs before closing. |
| Closing Costs Financed (Paid from your Loan Amount) | $0 | $0 | NO |
| Down Payment/Funds from Borrower | $43,000.00 | $70,150.00 | YES · You increased this payment. |
| Deposit | $0 | -$20,000.00 | YES · You increased this payment. See Deposit in Section L. |
| Funds for Borrower | $0 | $0 | NO |
| Seller Credits | $0 | -$18,000.00 | YES · See Seller-Paid column on page 2 and Seller Credits in Section L. |
| Adjustments and Other Credits | $0 | $3,105.19 | YES · See details in Section K and Section L. |
| **Cash to Close** | **$74,277.00** | **$61,920.42** | |

## Summaries of Transactions

Use this table to see a summary of your transaction.

### BORROWER'S TRANSACTION

| K. Due from Borrower at Closing | $639,770.42 |
|---|---|
| 01 Sale Price of Property | $610,000.00 |
| 02 Sale Price of Any Personal Property Included in Sale | |
| 03 Closing Costs Paid at Closing (J) | $26,665.23 |
| 04 | |
| **Adjustments** | |
| 05 | |
| 06 Tax on seller credit per contract | $72.00 |
| 07 | |
| **Adjustments for Items Paid by Seller in Advance** | |
| 08 City/Town Taxes 04/28/22 to 06/30/22 | $1,314.00 |
| 09 County Taxes to | |
| 10 Assessments to | |
| 11 School Taxes 4/28/2022 to 9/30/2022 | $1,524.19 |
| 12 Village Taxes 4/28/2022 to 5/31/2022 | $195.00 |
| 13 | |
| 14 | |
| 15 | |

| L. Paid Already by or on Behalf of Borrower at Closing | $577,850.00 |
|---|---|
| 01 Deposit | $20,000.00 |
| 02 Loan Amount | $539,850.00 |
| 03 Existing Loan(s) Assumed or Taken Subject to | |
| 04 | |
| 05 Seller Credit | $18,000.00 |
| **Other Credits** | |
| 06 | |
| 07 | |
| **Adjustments** | |
| 08 | |
| 09 | |
| 10 | |
| 11 | |
| **Adjustments for Items Unpaid by Seller** | |
| 12 City/Town Taxes to | |
| 13 County Taxes to | |
| 14 Assessments to | |
| 15 | |
| 16 | |
| 17 | |

### SELLER'S TRANSACTION

| M. Due to Seller at Closing | $613,105.19 |
|---|---|
| 01 Sale Price of Property | $610,000.00 |
| 02 Sale Price of Any Personal Property Included in Sale | |
| 03 | |
| 04 | |
| 05 | |
| 06 | |
| 07 Tax on seller credit per contract | $72.00 |
| 08 | |
| **Adjustments for Items Paid by Seller in Advance** | |
| 09 City/Town Taxes 04/28/22 to 06/30/22 | $1,314.00 |
| 10 County Taxes to | |
| 11 Assessments to | |
| 12 School Taxes 4/28/2022 to 9/30/2022 | $1,524.19 |
| 13 Village Taxes 4/28/2022 to 5/31/2022 | $195.00 |
| 14 | |
| 15 | |
| 16 | |

| N. Due from Seller at Closing | $44,865.50 |
|---|---|
| 01 Excess Deposit | |
| 02 Closing Costs Paid at Closing (J) | $26,865.50 |
| 03 Existing Loan(s) Assumed or Taken Subject to | |
| 04 Payoff of First Mortgage Loan | |
| 05 Payoff of Second Mortgage Loan | |
| 06 | |
| 07 | |
| 08 Seller Credit | $18,000.00 |
| 09 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| **Adjustments for Items Unpaid by Seller** | |
| 14 City/Town Taxes to | |
| 15 County Taxes to | |
| 16 Assessments to | |
| 17 | |
| 18 | |
| 19 | |

### CALCULATION

| CALCULATION | |
|---|---|
| Total Due from Borrower at Closing (K) | $639,770.42 |
| Total Paid Already by or on Behalf of Borrower at Closing (L) | -$577,850.00 |
| **Cash to Close** ☒ From ☐ To Borrower | **$61,920.42** |

| CALCULATION | |
|---|---|
| Total Due to Seller at Closing (M) | $613,105.19 |
| Total Due from Seller at Closing (N) | -$44,865.50 |
| **Cash** ☐ From ☒ To Seller | **$568,239.69** |

70



U.S. Bank
PO Box 21948
Eagan, MN 55121

1-726-81648-0006138-001-1-000-000-000-000

ıₗı|ıₗ||ₗₗₒₗₒₗ|ₒₗ|ₗₚₗₑ|ₗ||||ₗₒ||ₗ|ₒ|ₗₚₗₗ||||||ₗₒₗₒₗ|ₗ|ₗₒₚₗ|ₗ

NASEER AHMED
49 GOLD ST
VALLEY STREAM NY  11580-4924

usbankhomemortgage.com

View your account and make payments at
**usbank.com** or on the U.S. Bank Mobile App.

**Correspondence address**
U.S. Bank
PO Box 21948
Eagan, MN 55121

**Notices of error and requests for information**
U.S. Bank
PO Box 21977
Eagan, MN  55121

**Live customer support**                    **800-365-7772**
Monday–Friday, 7 a.m. – 8 p.m. CT
Saturday, 8 a.m. – 2 p.m. CT

We accept relay calls.

Automated services also available at this number 24/7.

# Annual Escrow Account Disclosure Statement

Property Address: 49 GOLD STREET, VALLEY STREAM, NY 11580

### Notices of error and requests for information

For notices of error or requests for information, you must send the notice of request with the name(s) on the account, information that enables us to identify your mortgage loan account, and the specific information requested or the specific error which is believed to have occurred to the following mailing address:

U.S. Bank
Attention: Escalation Center
PO Box 21977
Eagan, MN 55121

### Why are you receiving this Escrow Account Disclosure Statement?

The amount billed for your escrow items can change over time. Therefore, we review your escrow account at least once per year to ensure there will be enough money to pay the escrow obligations, but not more on deposit than allowed by law. We may review your escrow account more frequently depending upon the facts and circumstances of the loan and escrow account. Once the review is complete, we send you this escrow account disclosure statement showing the status of the account and the new payment amount.

### Anticipated annual disbursements

| | |
|---|---:|
| Mortgage INS | $1,403.64 |
| Taxes | $8,337.76 |
| City tax | $4,519.05 |
| Hazard insurance | $1,248.00 |
| Total disbursements | $15,508.45 |

## Your escrow account has an overage of $198.76

### Escrow overage notice

The balance of the escrow account as of the date of this analysis is $4,225.81. The beginning balance in the account projection table is based on assumption of receipt of scheduled payments due on the account. If the scheduled payments are made, there will be an account surplus of $198.76.

Federal law requires that any overage of $50 or greater be returned to you within 30 days from the date of the analysis if your account is current. Where these conditions apply, a check will be attached to this statement or will be mailed to you separately. Where the overage is $50 or greater and your account is delinquent, the overage will be retained in the account until the next analysis. If an overage of $50 or greater exists at the next analysis and the account meets the criteria above, U.S. Bank will return the overage at that time. If the overage is less than $50, it will be used to reduce your monthly payment.

*Escrow Overage check attached below:*

## Escrow account history

| Date | Payments Into Escrow Projected | Actual | Payments From Escrow Projected | Actual | Payment Activity | Escrow Balance Projected | Actual |
|---|---|---|---|---|---|---|---|
| 06/24 | | $29.05 | | $2,500.94 | City tax | | $2,849.02 |
| 07/24 | | $1,294.36 | | $116.97 | Mortgage INS | | $4,026.41 |
| 07/24 | | | | $993.14 | City tax | | $3,033.27 |
| 08/24 | | $1,294.36 | | $116.97 | Mortgage INS | | $4,210.66 |
| | | | | | Beginning balance | $4,211.80 | $4,210.66 |
| 09/24 | $1,296.88 | $1,319.96 * | $116.97 | * | Mortgage INS | $5,391.71 | $5,530.62 |
| 09/24 | | | | $116.97 * | Mortgage INS | $5,391.71 | $5,413.65 |
| 10/24 | $1,296.88 | $1,299.40 * | $116.97 | * | Mortgage INS | $6,571.62 | $6,713.05 |
| 10/24 | | | $4,211.81 | $4,168.89 * | School tax | $2,359.81 < | $2,544.16 |
| 10/24 | | | | $116.97 * | Mortgage INS | $2,359.81 | $2,427.19 |
| 11/24 | $1,296.88 | $1,299.40 * | $116.97 | * | Mortgage INS | $3,539.72 | $3,726.59 |
| 11/24 | | | | $116.97 * | Mortgage INS | $3,539.72 | $3,609.62 |
| 12/24 | $1,296.88 | $1,322.93 * | $116.97 | * | Mortgage INS | $4,719.63 | $4,932.55 |
| 12/24 | | | | $116.97 * | Mortgage INS | $4,719.63 | $4,815.58 |
| 01/25 | $1,296.88 | $1,299.40 * | $116.97 | * | Mortgage INS | $5,899.54 | $6,114.98 |
| 01/25 | | | $993.15 | $975.03 * | City tax | $4,906.39 | $5,139.95 |
| 01/25 | | | | $116.97 * | Mortgage INS | $4,906.39 | $5,022.98 |
| 02/25 | $1,296.88 | $1,299.40 * | $116.97 | * | Mortgage INS | $6,086.30 | $6,322.38 |
| 02/25 | | | | $116.97 * | Mortgage INS | $6,086.30 | $6,205.41 |
| 03/25 | $1,296.88 | $1,327.95 * | $116.97 | * | Mortgage INS | $7,266.21 | $7,533.36 |
| 03/25 | | | | $116.97 * | Mortgage INS | $7,266.21 | $7,416.39 |
| 04/25 | $1,296.88 | $1,299.40 * | $116.97 | * | Mortgage INS | $8,446.12 | $8,715.79 |
| 04/25 | | | $4,211.81 | $4,168.88 * | School tax | $4,234.31 | $4,546.91 |
| 04/25 | | | | $116.97 * | Mortgage INS | $4,234.31 | $4,429.94 |
| 05/25 | $1,296.88 | $1,299.40 * | $116.97 | * | Mortgage INS | $5,414.22 | $5,729.34 |
| 05/25 | | | | $116.97 * | Mortgage INS | $5,414.22 | $5,612.37 |
| 06/25 | $1,296.88 | $1,299.40 * | $116.97 | * | Mortgage INS | $6,594.13 | $6,911.77 |
| 06/25 | | | $2,500.94 | $2,568.99 * | City tax | $4,093.19 | $4,342.78 |
| 06/25 | | E | $1,248.00 | $1,248.00 E | Hazard insurance | $2,845.19 | $3,094.78 |
| 06/25 | | | | $116.97 * | Mortgage INS | $2,845.19 | $2,977.81 |
| 07/25 | $1,296.88 | $1,299.40 * E | $116.97 | $116.97 E | Mortgage INS | $4,025.10 | $4,160.24 |
| 07/25 | | E | $993.15 | $975.03 * E | City tax | $3,031.95 | $3,185.21 |
| 08/25 | $1,296.88 | $1,299.40 * E | $116.97 | $116.97 E | Mortgage INS | $4,211.86 | $4,367.64 |
| **Total:** | $15,562.56 | $15,665.44 | $15,562.50 | $15,508.46 | | | |

## Part four - Coming year projection

The coming year escrow projection is a month-by-month estimate of activity in your escrow account over the next 12 months. Your current escrow balance and all anticipated payments and disbursements are included to determine the projected escrow account balance. When your escrow balance reaches its lowest point during an account cycle, that balance is targeted to be your cushion amount, which is the minimum required balance. The required escrow account balance is the amount to be on deposit as allowed by federal law, state law and/or your mortgage documents and may include a cushion of up to 1/6th of your anticipated annual disbursements.

Your minimum required balance should not exceed $2,350.80. The minimum required balance is indicated below with an arrow (<). If the account is current, this results in an overage of $198.76. Please retain this statement for comparison with the actual account.

### Escrow account projection

| Date | Anticipated To escrow | From escrow | Payment Activity | Projected escrow account balance | Required balance |
|---|---|---|---|---|---|
| | | | Beginning balance | $4,367.64 | $4,168.88 |
| 09/25 | $1,292.37 | $116.97- | Mortgage INS | $5,543.04 | $5,344.28 |
| 10/25 | $1,292.37 | $116.97- | Mortgage INS | $6,718.44 | $6,519.68 |
| 10/25 | | $4,168.88- | School tax | $2,549.56 | $2,350.80 < |

72

| | Escrow account projection | | | | |
|---|---|---|---|---|---|
| Date | Anticipated | | Payment Activity | Projected escrow account balance | Required balance |
| | To escrow | From escrow | | | |
| 11/25 | $1,292.37 | $116.97- | Mortgage INS | $3,724.96 | $3,526.20 |
| 12/25 | $1,292.37 | $116.97- | Mortgage INS | $4,900.36 | $4,701.60 |
| 01/26 | $1,292.37 | $116.97- | Mortgage INS | $6,075.76 | $5,877.00 |
| 01/26 | | $975.03- | City tax | $5,100.73 | $4,901.97 |
| 02/26 | $1,292.37 | $116.97- | Mortgage INS | $6,276.13 | $6,077.37 |
| 03/26 | $1,292.37 | $116.97- | Mortgage INS | $7,451.53 | $7,252.77 |
| 04/26 | $1,292.37 | $116.97- | Mortgage INS | $8,626.93 | $8,428.17 |
| 04/26 | | $4,168.88- | School tax | $4,458.05 | $4,259.29 |
| 05/26 | $1,292.37 | $116.97- | Mortgage INS | $5,633.45 | $5,434.69 |
| 06/26 | $1,292.37 | $116.97- | Mortgage INS | $6,808.85 | $6,610.09 |
| 06/26 | | $2,568.99- | City tax | $4,239.86 | $4,041.10 |
| 06/26 | | $1,248.00- | Hazard insurance | $2,991.86 | $2,793.10 |
| 07/26 | $1,292.37 | $116.97- | Mortgage INS | $4,167.26 | $3,968.50 |
| 07/26 | | $975.03- | City tax | $3,192.23 | $2,993.47 |
| 08/26 | $1,292.37 | $116.97- | Mortgage INS | $4,367.63 | $4,168.87 |
| Total: | $15,508.44 | $15,508.45- | | | |

| Escrow overage calculation | |
|---|---|
| Escrow balance low point: | $2,549.56 |
| Minimum required escrow balance: | $2,350.80 |
| Overage: | $198.76 |

Please be advised, an annual review of your escrow account is conducted to determine the monthly escrow account payments for the next computation year. An escrow account computation year is the 12-month period beginning with your initial payment date, and each 12-month period thereafter, unless we issue a short year statement. In conducting the escrow account analysis, the amount of the escrowed items may be estimated, if unknown, or may be based on the prior year's disbursements, and are therefore subject to change. An increase in amounts due and disbursed may cause an escrow shortage for the next computation year. Please contact us at 800-365-7772 if you have any concerns regarding your Annual Escrow Account Disclosure Statement.

**Annual PMI Disclosure**

**PRIVATE MORTGAGE INSURANCE:** Your mortgage loan requires private mortgage insurance (PMI). PMI protects lenders and others against financial loss when borrowers default. Charges for the insurance are added to your loan payments. Under certain circumstances, Federal law gives you the right to cancel PMI or requires that PMI automatically terminate. Cancellation or termination of PMI does NOT affect any obligation you may have to maintain other types of insurance.

**Borrower Requested Cancellation of PMI:** Under the Homeowners Protection Act of 1998, if your loan **closed on or after July 29, 1999,** as a single-family primary residence, you may have the right to request that PMI be canceled on or after either of these dates: (1) the date the principal balance of your loan is first scheduled to reach 80% of the original value of the property or (2) the date the principal balance actually reaches 80% of the original value of the property. PMI will only be canceled on these dates if (1) you submit a written request for cancellation; (2) you have a good payment history; and (3) we receive a current appraisal performed by an appraiser selected by the servicer and paid for by the borrower, evidence that the value of the property has not declined below its original value and certification that there are no subordinate liens on the property. A "good payment history" means no payments 60 days or more past due within two years and no payments 30 or more days past due within one year of the cancellation date. "Original value" means the lesser of the contract sales price of the property or the appraised value of the property at the time the loan was closed.

**Automatic Termination of PMI:** Under the Homeowners Act of 1998, if your loan closed **on or after July 29, 1999,** as a single-family primary residence and if you are current on your loan payments, PMI will automatically terminate on the date the principal balance of your loan is first **scheduled** to reach 78% of the original value of the property. If you are **NOT** current on your loan payments as of that date, PMI will automatically terminate when you become current on your payments. In any event, PMI will not be required on your mortgage loan beyond the date that is the midpoint of the amortization period for the loan, if you are current on your payments on that date.

If your loan closed before July 29, 1999 or if it is not a single-family primary residence or second home: The conditions for canceling mortgage insurance for mortgages closed **before** July 29, 1999, are not statutory under Federal law. PMI may under certain circumstances, be canceled by the consumer with lender's consent or according to state law.

**Minnesota:** You may also have the right under Minnesota law to cancel the PMI insurance and stop paying premiums. This may reduce your total monthly payment. You may have the right to cancel PMI if the principal balance of your loan is 80 percent or less of the current market value of your home. Under Minnesota Law, the value of your property can be determined by a professional appraisal. You need to pay for this appraisal, but in most cases you will be able to recover this cost in less than a year if the PMI is canceled.

**California:** **You may also have the right under California law to cancel the PMI insurance and stop paying premiums. You may be able to cancel the PMI based upon various factors, including the appreciation of the value of the property determined from a current appraisal performed by an appraiser selected by the lender or servicer, and paid for by you.**

**Texas:** If you want to learn whether you are eligible to cancel PMI, please contact the Texas Department of Insurance Consumer help line at 800-252-3439 or contact us at: Phone: 800-365-7772.



# RAM ABSTRACT LTD.
*"TITLE INSURANCE HEADQUARTERS"*

2635 Pettit Avenue, Suite 201  Bellmore, NY 11710  *Phone:* 718-846-7800  *Fax:* 718-846-7801

Title No.: RFA13398

# TITLE CLOSING INVOICE

| | |
|---|---|
| Client: | Steven M. Feinberg, Esq. |
| | Steven M. Feinberg, Esq., LLC |
| Applicant: | Naseer Ahmed |
| Reference: | Ahmed from Estate of Lindrick Arthur Outerbridge |
| Premises: | 49 Gold Street, Valley Stream, NY  11580  Sec. 37 Block 394 Lot 160 |
| Owners: | Estate of Lindrick Arthur Outerbridge |
| Buyers: | Naseer Ahmed |

Closing Date:     4/28/2022 at 04:00 PM

| CHARGE DESCRIPTION | BUYER(S) | SELLER(S) | LENDER(S) |
|---|---|---|---|
| **POLICY PREMIUMS** | | | |
| Owners Policy Premium | $2,386.00 | | |
| LOAn Policy Premium | $639.00 | | |
| | | | |
| **ENDORSEMENTS** | | | |
| Owners Waiver of Arbitration Owners | $50.00 | | |
| Loan Environmental Protection Lien | $50.00 | | |
| Loan Residential Mortgage | $50.00 | | |
| Loan Waiver of Arbitration Loan | $50.00 | | |
| | | | |
| | | | |
| **RECORDING TAXES** | | | |
| Transfer Tax New York State (TP584) | | $2,440.00 | |
| Mortgage Tax 1st Mortgage | $4,288.40 | | $1,349.50 |
| | | | |
| **RECORDING FEES** | | | |
| Nassau Deed recording fee (residential) | $200.00 | | |
| Deed recording service | $25.00 | | |
| Nassau Mortgage rec. fee (25 pages - $5 addl page) | $190.00 | | |
| Mortgage recording service | $25.00 | | |
| Nassau Sat of Mortgage Recording fee | | | |
| Satisfaction recording service | | | |
| Nassau County Block Fee ($300 per document) | $600.00 | | |
| Nassau County Assessment Fee | $710.00 | | |
| | | | |
| | | | |
| | | | |
| **ESCROWS** | | | |
| Escrow Service Fee-Borrower | $50.00 | | |
| 22/23 VILLAGE DUE 6/1 ESTIMATED | $2,591.00 | | |
| | | | |
| | | | |
| **OTHER CHARGES** | | | |
| Bankruptcy Search ($30 per name) | $60.00 | | |
| Patriot Search ($30 per name) | $60.00 | | |

**TITLE POLICIES AND INFORMATION**

- Fee Simple Policy for $610,000.00 (Premium $2,386.00)
- Mortgage Policy for $539,850.00 (Premium $639.00)
- TRID calculation (excluding endorsements) for information only: Undiscounted Loan Premium is $2,131.00 and TRID Owners Premium is $894.00
- Property Type is Residential One Family Dwelling
- NOTE: The Mortgage Tax reported herein is calculated at the maximum taxable amount. In the event the tax should be reduced by consolidation or exemption please notify this Company
- Closer is Stella Papadopoulos
- Underwriter: First American Title Insurance Company
- + items are subject to NYS Sales Tax
- Closing Location:
  Steven M. Feinberg, Esq.
  Steven M. Feinberg, Esq., LLC
  590 Sunrise Highway
  Baldwin, New York 11510
  516-997-9797

Printed on 4/27/2022  3:41:23 PM          (CONTINUED ON NEXT PAGE)          Page 1 of 2

**SELLER'S FINANCIAL STATEMENT**
**(adjustments as of 0429/2022**
**AHMED from OUTERBRIDGE**

**Credits to Sellers:**

| | |
|---|---|
| **Purchase Price:** | **$610,000.00** |
| **School Tax Adjustment ($8,830.64/365=24.19per diem x 63 days)** | **$   1,524.19** |
| **Town Tax ($1953.60/365-$5.35 per diem x 63 days + $976.80 2nd half)** | **$   1,314.00** |
| **Village Tax Adjustment ($2,153.83/365 = 5.91per diem x 33 days)** | **$      195.00** |
| **Transfer Tax Adjustment** | **$        72.00** |
| **Total Credits to Sellers:** | **$613,115.19** |

**Credits to Purchasers:**

| | |
|---|---|
| **Deposit** | **$20,000.00** |
| **Seller's Concession** | **$18,000.00** |
| **Total Credits to Purchasers** | **$38,000.00** |

| | |
|---|---|
| **Due Seller from Purchaser** | **$575,115.19** |
| **Net Proceeds to Seller** | **$525,806.61** |
| **Balance Due Bank Check** | **$  49,308.58** |
| **Payable to Estate of Lindrick Arthur Outerbridge** | |

---

Purchaser's Closing Expenses:
$12,621.84    Title Bill
$1,750.00     Steven M. Feinberg, Esq. (UPS Fee included)
$200.00       Title Closer
**Total $14,571.84**

Purchaser's Check List:
1)$49,308.58  – Estate of Lindrick Arthuir Outerbridge  (**BANK CHECK ISSUED BY BANK NOT PERSONAL CHECK**)
2)$12,621.84  – RAM ABSTRACT (**BANK or ATTORNEY ESCROW CHECK**)
3)$ 1,750.00  -  Steven M. Feinberg, Esq. (**BANK CHECK**)
4)$   200.00  -  Stella Papadopoulos - Title Closer (**PERSONAL CHECK or CASH**)
**Total Checks for Closing: $63,880.42**

Net Purchase Price $575,115.19
Deposit was $20,000
Total Closing Expenses $14,571.84
Total Purchase Price = $609,769.63

# EXHIBIT L

AHMED,NASEER
8427 102ND AVE
JAMAICA            NY 11416

004940



# CERTIFICATE OF TITLE

## NEW YORK STATE

dmv.ny.gov

* * LIENS * *

| Title and Identification No. | Year | Make | Model Code | Body/Hull | Document No. |
|---|---|---|---|---|---|
| 5TDYZ3DCXJS943428 | 2018 | TOYOT | SNA | SUBN | 200668C |

| Color | Wt./Sts./Lgth. | Fuel | Cyl./Prop. | New or Used | Type of Title | Date Issued |
|---|---|---|---|---|---|---|
| BR | 4483 | GAS | 6 | USED | VEHICLE | 7/27/21 |

Name and Address of Owner(s)

AHMED,NASEER
8427 102ND AVE
JAMAICA NY        11416

ODOMETER READING: 24229

ACTUAL MILEAGE

This document is your proof of ownership for this vehicle, boat or manufactured home. Keep it in a safe place, not with your license or registration or in your vehicle or boat. To dispose of your vehicle, boat or manufactured home, complete the transfer section on the back and give this title to the new owner.

Lienholder                              Lienholder

FIFTH THIRD BANK                    01
NATIONAL ASSOCIATION
PO BOX 674
WILMINGTON      OH 45177          * ONE LIEN RECORDED *

Lienholder                              Lienholder

* ONE LIEN RECORDED *        * ONE LIEN RECORDED *

MV-999 (1/15)

## DEPARTMENT OF MOTOR VEHICLES

VOID IF ALTERED

AHMED,NASEER
49 GOLD ST
VALLEY STREAM    NY 11580

001879

## CERTIFICATE OF TITLE

### NEW YORK STATE

dmv.ny.gov

* * LIENS * *

| Title and Identification No. | Year | Make | Model Code | Body/Hull | Document No. |
|---|---|---|---|---|---|
| 2T3F1RFV6RC448526 2T3F1RFV6RC448526 | 2024 | TOYOT | RAV | SUBN | 793064B |

| Color | Wt./Sts./Lgth. | Fuel | Cyl./Prop. | New or Used | Type of Title | Date Issued |
|---|---|---|---|---|---|---|
| GY | /3444 | GAS | 4 | USED | VEHICLE | 3/14/25 |

Name and Address of Owner(s)

ODOMETER READING: 04739
04739

AHMED,NASEER
49 GOLD ST
VALLEY STREAM NY  11580

ACTUAL MILEAGE

This document is your proof of ownership for this vehicle, boat or manufactured home. Keep it in a safe place, not with your license or registration or in your vehicle or boat. To dispose of your vehicle, boat or manufactured home, complete the transfer section on the back and give this title to the new owner.

Lienholder

Lienholder

02

BANK OF AMERICA
PO BOX 2759
JACKSONVILLE    FL 32203

* ONE LIEN RECORDED *

Lienholder

Lienholder

* ONE LIEN RECORDED *

* ONE LIEN RECORDED *

MV-999 (3/21)

### DEPARTMENT OF MOTOR VEHICLES

VOID IF ALTERED

AHMED,NASEER
49 GOLD ST
VALLEY STREAM        NY 11580

007764



## CERTIFICATE OF TITLE

### NEW YORK STATE

dmv.ny.gov

**\* \* LIENS \* \***

| Title and Identification No. | Year | Make | Model Code | Body/Hull | Document No. |
|---|---|---|---|---|---|
| 5LMCJ1D98LUL09875 5LMCJ1D98LUL09875 | 2020 | LINCO | N/A | SUBN | 716148A |

| Color | Wt./Sts./Lgth. | Fuel | Cyl./Prop. | New or Used | Type of Title | Date Issued |
|---|---|---|---|---|---|---|
| RD | 3746 | GAS | 4 | USED | VEHICLE | 6/23/25 |

Name and Address of Owner(s)

ODOMETER READING: 35579
35579

AHMED,NASEER
49 GOLD ST
VALLEY STREAM NY 11580

**ACTUAL MILEAGE**

VOID IF ALTERED    VOID IF ALTERED

This document is your proof of ownership for this vehicle, boat or manufactured home. Keep it in a safe place, not with your license or registration or in your vehicle or boat. To dispose of your vehicle, boat or manufactured home, complete the transfer section on the back and give this title to the new owner.

Lienholder _____    Lienholder _____

BANK OF AMERICA
PO BOX 2759
JACKSONVILLE    FL 32203

03

**\* ONE LIEN RECORDED \***

Lienholder _____    Lienholder _____

**\* ONE LIEN RECORDED \***    **\* ONE LIEN RECORDED \***

MV-999 (3/21)

**DEPARTMENT OF MOTOR VEHICLES**



GEICO General Insurance Company

Bill Issued: **July 12, 2025**

**Amount Due**

**$162.58**

**Jul 26, 2025**

Remaining Total: **$635.33**

Hi Naseer, here's your updated auto pay statement to reflect your recent auto policy change. You're all set – no need to do anything.

## Auto

GEICO General Insurance Company

Policy Number: **6195-17-61-17**
Policy Effective Date:  **May 26, 2025**

| Jun 11, 2025 | Premium Installment Charge | **$5.00** |
| Jun 23, 2025 | Policy Change | **$-1,043.91** |
| Jun 26, 2025 | Received Payment | **$-162.57** |
| Jul 11, 2025 | Premium Installment Charge | **$5.00** |

## Upcoming Payments

Payment Plan: Monthly
Auto Pay: Enrolled

| Jul-26-25 | **$162.58** |
| Aug-26-25 | **$162.58** |
| Sep-26-25 | **$162.58** |
| Oct-26-25 | **$162.59** |

Bill Issued: July 12, 2025

Policy Number: **6195-17-61-17**

NASEER AHMED
25378 VIRGINIA SMITH DR APT 8
CALCIUM NY  13616-2130

# EXHIBIT M

'



NASEER AHMED
Account Number ending in 6253



Visit us at verizonvisacard.syf.com or Call 1-866-850-6188

## Payment Information

**$**

| | | |
|---|---|---|
| New Balance: | | $518.75 |
| Total Minimum Payment Due: | | $30.00 |
| Payment Due Date: | | 09/20/2025 |

Payments must be received by 5pm ET on 09/20/2025 if mailed, or by 11:59pm ET on 09/20/2025 for online and phone payments.

**NOTICE:** We may convert your payment into an electronic debit. See reverse for details, Billing Rights and other important information.

**Late Payment Warning: If** we do not receive your Total Minimum Payment Due by the Payment Due Date listed above, you may have to pay a late fee of up to $41.00 and your APRs may be increased up to the Penalty APR of 39.990%.

**Minimum Payment Warning: If** you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

New York residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees and grace periods. NY State Dept of Financial Services: 1-800-342-3736 http://www.dfs.ny.gov

| If you make no additional charges using this card and each month you pay .... | You will pay off the balance shown on this statement in about ... | And you will end up paying an estimated total of ... |
|---|---|---|
| **Only the minimum payment** | 2 years | $723.00 |

If you would like information about **credit counseling services**, call 1-877-302-8775.

## Account Summary

| | | | |
|---|---|---|---|
| **Previous Balance** as of 07/29/2025 | **$335.11** | Credit Limit | $3,200 |
| Payments | - 1,073.40 | Available Credit | $2,681 |
| General Purchases/Debits | + 1,257.04 | Cash Limit | $640 |
| **New Balance** as of 08/28/2025 | **$518.75** | Available Cash | $640 |
| 31 Day Billing Cycle from 07/29/2025 to 08/28/2025 | | | |

| Verizon Dollars Summary | |
|---|---|
| Verizon Dollars Earned this Period | $13.79 |
| See Verizon Dollars Details section | |



# Stay in the know

Manage your card at home or on the go. Check out your Verizon Visa® Card account management site.

 Pay your bill     Add an authorized user*     Set up alerts

## Log in to your account at verizonvisacard.syf.com to get started.

*The Primary Card holder will be liable for all purchases made on the Account, including those made by an authorized user. The Verizon Visa Signature® Card is issued by Synchrony Bank pursuant to a license from Visa USA Inc.



Save a stamp, pay on-line.

| Account Number | xxxx xxxx xxxx 6253 |
|---|---|
| New Balance | $518.75 |
| Total Minimum Payment Due | $30.00 |
| Payment Due Date | 09/20/2025 |

Amount Enclosed   $

NASEER AHMED
49 GOLD ST
VALLEY STREAM NY 11580-4924

Make Payment to:   SYNCHRONY BANK/VERIZON
PO BOX 669808
DALLAS, TX 75266-0752

**Customer Service:** For account information, call the number on the front of this statement. For Hearing or Speech disabilities, use a TRS. Unless your name is listed on this statement, your access to information on the account may be limited. You may also mail questions (but not payments) to: **P.O. Box 71735, Philadelphia, PA 19176-1735.** Please include your account number on any correspondence you send to us.
**Payments:** Send payments to the address listed on the remit portion of this statement or pay by phone or pay online.
**Pay by Phone:** We may allow you to make payments over the phone but we may charge you a fee to make expedited phone payments. You will need to have your checking account information available. Please contact the Customer Service number on the front of this statement to utilize this payment option.
**Notice:** See below for your Billing Rights and other important information. Telephoning about billing errors will not preserve your rights under federal law. To preserve your rights, please write to your Billing Inquiries Address, P.O. Box 71738, Philadelphia, PA 19176-1738.

Purchases, returns, and payments made just prior to billing date may not appear until next month's statement. When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. **You may choose not to have your payment collected electronically by sending your payment (with the payment stub), in your own envelope – not the enclosed window envelope, addressed to: P.O. Box 71720, Philadelphia, PA 19176-1720 and not the Payment Address.**

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at the Billing Inquiries Address of: Synchrony Bank, P.O. Box 71738, Philadelphia, PA 19176-1738
In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### Your Rights If You Are Dissatisfied With Your Credit Card Purchases

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.
To use this right, all of the following must be true:
1. The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (**Note:** Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
2. You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
3. You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at: Synchrony Bank, P.O. Box 71738, Philadelphia, PA 19176-1738
While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

**Information About Payments:** You may at any time pay, in whole or in part, the total unpaid balance without any additional charge for prepayment. Payments received by mail after 5:00 p.m. (CT) on any day will be credited as of the next day. If you make a payment by phone or online before 11:59 p.m. (ET), we will credit it as of the date the payment is made. Credit to your Account may be delayed up to five days if payment (a) is not received at the Payment Address, (b) is not made in U.S. dollars drawn on a U.S. financial institution located in the U.S., (c) is not accompanied by the remittance coupon attached to your statement, (d) contains more than one payment or remittance coupon, or (e) includes staples, paper clips, tape, a folded check, or correspondence of any type. Conditional Payments: All written communications concerning disputed amounts, including any check or other payment instrument that: (i) indicates that the payment constitutes "payment in full" or is tendered as full satisfaction of a disputed amount; or (ii) is tendered with other conditions or limitations ("Disputed Payments"), must be mailed or delivered to us at P.O. Box 71738, Philadelphia, PA 19176-1738.

**Credits To Your Account:** An amount shown in parentheses or preceded by a minus (-) sign is a credit or credit balance unless otherwise indicated. Credits will be applied to your previous balance immediately upon receipt, but will not satisfy any required payment that may be due.

**Credit Reports And Account Information:** If you believe that we have reported inaccurate information about you to a consumer reporting agency, please contact us at P.O. Box 71737, Philadelphia, PA 19176-1737. In doing so, please identify the inaccurate information and tell us why you believe it is incorrect. If you have a copy of the credit report that includes the inaccurate information, please include a copy of that report. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

### How We Calculate Interest

**Daily Balance Method:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. We then add the interest to the daily balance. To get the "daily balance" we take the beginning balance of your account each day (which includes unpaid interest), and any new charges, and applicable fees, and subtract any payments or credits. This gives us the daily balance. Any daily balance of less than zero will be treated as zero. A separate daily balance will be calculated for each balance type on your account. The balance(s) shown in the Interest Charges section of this statement is the sum of the daily balances for each day in the billing cycle divided by the number of days in the billing cycle.

We will not charge you any interest on purchases if you pay your entire balance by the due date each month. Please refer to the due date shown on the front of your statement. We will begin charging interest on balance transfers and cash advances on the transaction date.

*Your Account is owned and serviced by Synchrony Bank.*

[WF9095291GD]                                          O1LU8640 - [10/11/24]

**Bankruptcy Notice:** If you file bankruptcy, you must send us notice, including account number and all information related to the proceeding to the following address: Synchrony Bank, Attn: Bankruptcy Dept., P.O. Box 71783, Philadelphia, PA 19176-1783.

This is an attempt to collect a debt and any information obtained will be used for that purpose.

*By providing a telephone number on your account, you consent to Synchrony Bank and any other owner or servicer of your account contacting you about your account, including using any contact information or cell phone numbers you provide, and you consent to the use of any automatic telephone dialing system and/or an artificial or prerecorded voice when contacting you, even if you are charged for the call under your phone plan.

For changes of address, phone number and/or email, please check the box and print the changes below.

| | Street Address | |
|---|---|---|
| ☐ | City, State ZIP | |

Phone #
Email

_____  _____  _____  _____
*Home Phone #        *Business Phone #        *Cell # or other phone #        **Email Address
                                              we can use to contact you

**By providing your email address, you agree to receive email communications about your account and also give permission for us to share your email address with Verizon.



NASEER AHMED
Account Number ending in 6253



PAGE 2 of 3 | Visit us at verizonvisacard.syf.com or Call 1-866-850-6188

## Verizon Dollars Details

| | |
|---|---|
| 4% Earned on Gas | $0.00 |
| 4% Earned on Groceries | $0.00 |
| 4% Earned on Dining | $1.63 |
| 4% Earned on Verizon Purchases (excluding Bill Pay) | $0.00 |
| 1% Earned on Verizon Bill Pay | $2.31 |
| 1% Earned on Everything Else | $9.85 |
| Bonus Dollars | $0.00 |
| Dollar Adjustments | $0.00 |
| Total Verizon Dollars Earned this Period | $13.79 |

It feels good to be rewarded! Earn Verizon Dollars every time you use your Verizon Visa® Card to make a purchase at Verizon, plus earn Verizon Dollars on gas, groceries, dining and everyday spending.  To view rewards program details, your rewards balance or to redeem, sign into My Verizon online  at Verizonwireless.com or download the My Verizon mobile app.

## Transaction Detail

| Date | Reference # | Description | Amount |
|---|---|---|---|
| **Payments** | | | **-$1,073.40** |
| 07/31 | 74008986M00XS6H15 | ONLINE PAYMENT THANK YOU | -$30.00 |
| 08/11 | 74008987000XS6H12 | ONLINE PAYMENT THANK YOU | -$1,043.40 |
| **General Purchases and Other Debits** | | | **$1,257.04** |
| 07/28 | 24118596K0000AE2W | LINKED BROKERAGE       718-7771880  NY | $918.30 |
| 08/05 | 24692166T2XH58QYH | VERIZON*RECURRING PAY    800-VERIZON  FL | $19.99 |
| 08/14 | 2475479730VZ9RM14 | DAR AL-YEMEN SOUTH OZONE P NY | $33.93 |
| 08/16 | 2469216742Y17FSVX | SQ *WATERDRINKER FAMILY F Manorville  NY | $40.00 |
| 08/16 | 2469216742Y17GL2J | SQ *MISTER SOFTEE OF LONG Manorville  NY | $6.76 |
| 08/16 | 2469216742Y2HPWBS | SQ *WATERDRINKER FAMILY F Manorville  NY | $2.00 |
| 08/20 | 24793387801 1FMSQH | Palace Entertainment   692-8761120  PA | $24.71 |
| 08/23 | 24692167B33DBSF14 | VZWRLSS*APOCC VISN    800-922-0204 FL | $211.35 |
| **Total Fees Charged This Period** | | | **$0.00** |
| **Total Interest Charged This Period** | | | **$0.00** |
| 08/28 | | INTEREST CHARGE ON PURCHASES & BALANCE TRANSFERS | $0.00 |
| 08/28 | | INTEREST CHARGE ON CASH ADVANCES | $0.00 |

| 2025 Year-to-Date Fees and Interest | |
|---|---|
| Total Fees Charged | $0.00 |
| Total Interest Charged | $11.53 |
| Total Interest Paid | $14.71 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.                     (v) = Variable Rate

| Type of Balance | Expiration Date | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|
| Purchases & Balance Transfers | N/A | 33.99% (v) | $0.00 | $0.00 |
| Cash Advances | N/A | 38.24% (v) | $0.00 | $0.00 |

## When is interest charged on my account?

If you make a **purchase**, generally we charge interest from the day you make the purchase until you pay it in full.

- You can avoid interest on new purchases (except some promotional purchases) if you have no balance at the start of your billing cycle or you pay your balance in full each month.
- If you did not pay your balance in full in the prior billing cycle, interest will be calculated on your balance from the first day of the current billing cycle until we receive your payment in full, even if you pay your balance in full and on time and make no new charges in the current billing cycle. This interest, plus interest on that interest, will be reflected on your next billing statement.

If your account allows you to make a **balance transfer or cash advance,** we charge interest from the day you make this type of transaction until you pay that balance in full. You cannot avoid interest on these types of transactions or their related fees.

## Cardholder News and Information

If you are charged interest, the charge will never be less than the minimum interest charge disclosed in your terms and conditions. If you incurred interest less than this amount (please see above in the Interest Charge Calculation section) we will increase this charge to this amount.

Balance Transfers may be referred to as Transfers.

If you need assistance with an accommodation for your statements and/or account letters, please call 800-292-7508.

If you need to contact Synchrony about the loss of a Synchrony cardholder, you can submit a deceased notification form located at www.syf.com under the 'Contact Us' page.

The Annual Percentage Rate (APR) for Purchases will apply to Balance Transfers if they are made available to you and the Balance Transfers are not subject to a promotional APR.

CONGRATULATIONS! YOU HAVE EARNED A CREDIT LINE INCREASE FOR YOUR SYNCHRONY MASTERCARD. WE APPRECIATE YOU AS A CUSTOMER AND HOPE THAT YOU WILL CONTINUE TO ENJOY SHOPPING WITH US.

Synchrony Bank may continue to obtain information, including employment and income information from others about you (including requesting reports from consumer reporting agencies and other sources) to review, maintain or collect your account.

You can pay your bill online or over the phone. We noticed you've been enjoying our easy paperless payment options, so we will no longer be including return envelopes. You can make things even easier by selecting the paperless statement option on your account online.

# Citi Double Cash® Card



**NASEER AHMED**
Member Since 2024  Account number ending in: 3983
Billing Period: **07/15/25-08/14/25**

**Billing Inquiries and Customer Service**
BOX 6500 SIOUX FALLS, SD 57117
1-855-473-4583, (TTY: 711)
**www.citicards.com**

## AUGUST STATEMENT

| | |
|---|---|
| Minimum payment due: | **$41.00** |
| New balance as of 08/14/25: | **$4,000.00** |
| Payment due date: | **09/10/25** |

### Account Summary

| | |
|---|---|
| Previous balance | $4,300.00 |
| Payments | -$300.00 |
| Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$4,000.00** |

### Credit Limit

| | |
|---|---|
| Credit limit | $9,300 |

Includes $2,800 cash advance limit

| | |
|---|---|
| Available credit | $5,300 |

Includes $2,800 available for cash advances

**Late Payment Warning:** If we do not receive your Minimum Payment by the date listed above, you may have to pay a late fee of up to $41 and your APRs may be increased up to the Penalty APR of 29.99 .

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 14 year(s) | $10,592 |
| $152 | 3 year(s) | $5,472 (Savings=$5,120) |

For information about credit counseling services, call 1-877-337-8187 (TTY: 711). New York residents may contact the New York State Department of Financial Services at (800) 342-3736 or **www.dfs.ny.gov** for free information on comparative credit card rates, fees and grace periods.



**Total Available
ThankYou® Points:**   **0**

as of 08/01/25

**» See page 3 for more information about your rewards**

For Payments, send check to: CITI CARDS, PO BOX 70166, Philadelphia PA, 19176-0166



P.O. Box 6004
Sioux Falls, SD 57117-6004

**Your Monthly Statement
is Enclosed**

**Pay your bill from virtually anywhere with the Citi Mobile® App and Citi® Online**



To download:
Text **'App15'** to **MyCiti (692484)**
or go to your device's app store.
Or visit **www.citicards.com**

| | |
|---|---|
| Minimum payment due | **$41.00** |
| New balance | **$4,000.00** |
| Payment due date | **09/10/25** |
| Amount Enclosed: $ | |

Account number ending in 3983
**Please make check payable to CITI CARDS.**

NASEER AHMED
49 GOLD ST
VALLEY STREAM  NY  11580-4924

CITI CARDS
PO BOX 70166
Philadelphia PA 19176-0166

www.citicards.com

**NASEER AHMED**

## Information About Your Account

**How We Calculate Interest.** We calculate it separately for each balance shown in the Interest Charge Calculation table. We use the **daily balance method (including current transactions)** if the Balance Subject to Interest Rate is followed by (D). We use the **average daily balance method (including current transactions)** if the Balance Subject to Interest Rate is followed by (A). To get an average daily balance, we take the balance at the end of the previous day, add new charges, subtract new credits or payments, and make adjustments. The Balance Subject to Interest Rate is the average of the daily balances. We use the **average daily balance method (including current transactions)** if the Balance Subject to Interest Rate is followed by (A). To get an average daily balance, we take the balance at the end of the previous day, add new charges, subtract new credits or payments, and make adjustments. We add all the daily balances and divide by the number of days in the billing period. We figure the interest charge by multiplying the average daily balance by the monthly periodic rate, or by the daily periodic rate and by the number of days in the billing period, as applicable.

**How to Avoid Paying Interest on Purchases.** Your due date is at least 23 days after the close of each billing cycle. We will not charge you interest on purchases if you pay your monthly Citi Flex Plan Payment plus your entire balance, excluding any Citi Flex Plan balances, by the due date each month. If you do not pay your monthly Citi Flex Plan Payment plus your entire balance, excluding any Citi Flex Plan balances, by the due date each month, you will pay interest on your purchases from the date they're posted to your account. We will begin charging interest on cash advances, balance transfers, and Citi Flex Loans on the transaction date. We will begin charging interest on a Citi Flex Pay balance subject to an APR at the start of the billing cycle following the billing cycle during which you created the Citi Flex Pay.

### Your Rights

**What To Do If You Think You Find A Mistake On Your Statement.** If you think there is an error on your statement, write to us at the address for Billing Inquiries and Customer Service shown on Page 1 of your statement. In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases.** If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.
To use this right, all of the following must be true:
1. The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
2. You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
3. You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at the address for Billing Inquiries and Customer Service shown on Page 1 of your statement.
While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay, we may report you as delinquent.

## Other Account and Payment Information

**Report a Lost or Stolen Card Immediately.** Call the Billing Inquiries and Customer Service number shown on Page 1.

**Balance Transfers.** Balance Transfer amounts are included in the "Purchases" line in the Account Summary.

**Membership Fee.** Some accounts are charged a membership fee. To avoid paying this fee, notify us that you are closing your account within 30 days of the mailing or delivery date of the statement on which the fee is billed.

**Credit Reporting Disputes.** We may report information about your account to credit bureaus. If you think we've reported inaccurate information, please write to us at Citi Brands Credit Bureau Disputes, PO Box 6241, Sioux Falls, SD 57117.

**Payment Amount.** You may pay all or part of your account balance at any time. However, you must pay, by the payment due date, at least the minimum payment due.

**Proper Form.** For a payment sent by mail or courier to be in proper form, you must:
- **Enclose** the attached payment coupon with a valid check or money order. No cash or foreign currency please.
- **Include** your name and the last four digits of your account number.

**Express Mail.** Send payment by express mail or courier to: Citi Cards, Attention: Bankcard Payments Department, 400 White Clay Center Drive, Newark, DE 19711

**When Your Payment Will Be Credited.** If we receive your payment in proper form by 5 p.m. local time at the processing facility, it will be credited as of that day. Payments received in proper form after that time will be credited as of the next day. Allow 5 to 7 days for payments by regular mail to reach us. There may be a delay of up to 5 days in crediting a payment we receive that is not in proper form or not sent to the correct address. The correct address for regular mail is the address on the front of the payment coupon. The correct address for courier or express mail is shown in the Express Mail section.

**If you send an eligible check, you authorize us to complete your payment by electronic debit. If we do, the checking account will be debited in the amount on the check. We may do this as soon as the day we receive the check. Also, the check will be destroyed.**

### Payments Other Than By Mail

**Online.** See Page 1 of your statement on how to make a payment online.

**Text to Pay (If Available).** To pay via text you must use the cell phone or mobile device number and payment accounts associated with your account. Text to Pay is not available for debit card payments. Message and data rates may apply.

**Phone.** For phone payments, you authorize Citi to electronically debit your specified bank account by an ACH transaction in the amount and on such date that you indicate on the phone. For AutoPay, you also authorize Citi to automatically debit your specified bank account every month, in the amount and on the same date each month that you indicate on the phone, until you withdraw your authorization. You may cancel a one-time phone payment or withdraw your authorization for automatic debits by calling the Billing Inquiries and Customer Service number shown on Page 1 within the timeframe disclosed to you on the phone.

**AutoPay.** Visit citicards.com to enroll in AutoPay and have your payment amount automatically deducted each month from the payment account you choose. AutoPay payment requests are sent the business day before the AutoPay date. The paying bank may place a hold on your deposit account when they receive the request. We do not ask that a hold be placed and do not receive funds before the AutoPay date. Please discuss any concerns you may have with such a hold with the paying bank.

**Crediting Payments other than by Mail.** The payment cutoff time for Online, Phone, and Text to Pay payments is midnight Eastern time. The cutoff time for payments made via Citi ATM, where available, is 10:30 pm Eastern time. For payments at a Citi branch, where available, the cutoff time is the close of business at the branch where the payment is made. Payments received prior to the cutoff time will be credited to your account as of the calendar day we received your payment request.

# PSEG LONG ISLAND

| Amount Due | $ 405.56 |
|---|---|
| Please Pay By | Sep 20, 2025 |

Visit www.psegliny.com

**Customer ID: 0388-5011-30-8 | Account #: 1367742203**
**Service To:** Naseer Ahmed Saima Naveed
49 Gold St | Valley Strm NY 11580

## MESSAGE CENTER

**Your Excellent Credit Rating** is appreciated. This is our opportunity to say thank you.

Our walk-in Customer Service Centers are currently closed. Visit psegliny.com for payment options, including in-person, and free online account services.

## ACCOUNT SUMMARY

**Service From Jul 28, 2025 - Aug 26, 2025**

| | |
|---|---|
| Previous balance | $ 489.80 |
| Payment(s) Received Through 08/06/25 - Thank You! | -489.80 |
| Balance Remaining | 0.00 |
| New charges | 405.56 |
| **Please Pay By Sep 20, 2025** | **$ 405.56** |

A 1.5% late payment fee will be applied to outstanding charges if payment is not received by September 20, 2025

## NEXT METER READING

On or about 09/25/2025

## CONTACT US

• **Customer Service**
  1-800-490-0025 | **Espanol** :1-800-490-0085
  Weekdays 8AM-8PM, Automated Phone Services–24/7

• **Outages/Emergencies (24/7)**
  Text OUT to PSEGLI (773454) or Call 1-800-490-0075

• **Hearing/Speech Impaired - TTY Device Required**
  711

• **Energy Efficiency   |   Report Theft of Service**
  1-800-692-2626        1-631-755-6871

• facebook.com/PSEGLI    twitter.com/PSEGLI
  Weekdays 7AM-11PM, Sat, Sun 9AM-6PM

### YOUR HISTORICAL ENERGY USAGE

| | Daily Cost | Daily Use | Peak | Off-Peak | Total Use |
|---|---|---|---|---|---|
| AUG 25 | $13.98 | 52 kWh | 8 kWh | 44 kWh | 1499 kWh |
| AUG 24 | $10.32 | 40 kWh | 0 kWh | 0 kWh | 1287 kWh |



| | AUG 76° 2024 | SEP 70° | OCT 61° | NOV 55° | DEC 38° | JAN 33° | FEB 35° | MAR 46° | APR 54° | MAY 63° | JUN 72° | JUL 79° | AUG 76° 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 40 | 33 | 31 | 41 | 82 | 96 | 87 | 65 | 48 | 35 | 46 | 60 | 52 |

■ Peak    ■ Off Peak    ▫ Prior Rate

**Darker bars compare current month to last year.**

One kWh of energy is equal to 1000 watt hours and will power a 100 watt light bulb for 10 hours (100 watts x 10 hours = 1,000 watt-hours = 1 kWh).

Please detach here and return with your check made payable to PSEG Long Island.

# PSEG LONG ISLAND

**CUSTOMER ID: 0388-5011-30-8**

| Amount Due | $ 405.56 |
|---|---|
| Please Pay By | Sep 20, 2025 |
| Enclosed: | $ |

**PAY YOUR WAY, 24/7**
We offer a variety of methods that make it easy to pay your bill. See reverse side for more information.

PSEG Long Island
PO Box 9050
Hicksville NY 11802-9050

Naseer Ahmed Saima Naveed
49 Gold ST
Valley Stream NY 11580-4924

03885011308100524054055640556Ч                    87

**PSEG LONG ISLAND**

Customer ID: 0388-5011-30-8 | Account #: 1367742203

| Amount Due | $ 405.56 |
|---|---|
| Please Pay By | Sep 20, 2025 |

## DETAILS OF CURRENT ENERGY CHARGES
Rate 194 - Residential, Time-Of-Day, Standard, 2 period

**49%**  **Delivery & System Charges**     **$ 200.75**
*The cost to deliver electricity:* includes operation and maintenance of the electric system and certain transition charges of $0.020761/kWh on behalf of the Utility Debt Securitization Authority, the owner of such transition charges.

| | | |
|---|---|---|
| Basic Service : 29 day(s) | @ $ .5400 = | 15.66 |
| MFC : 1499 KWH | @ $ .001888 = | 2.83 |
| Peak: 232 KWH | @ $ .2127 = | 49.35 |
| Off Peak: 1267 KWH | @ $ .1049 = | 132.91 |

**47%**  **Power Supply Charges**     **$ 188.99**
*The cost of electricity:* includes the purchase of fuel (e.g. oil and gas) used to produce electricity and electricity purchased directly.

| | | |
|---|---|---|
| Peak: 232 KWH | @ $ .243664 = | 56.53 |
| Off Peak: 1267 KWH | @ $ .104546 = | 132.46 |

**4%**  **Taxes & Other Charges**     **$ 15.82**

| | |
|---|---|
| DER Charge 1499 KWH @ $ .005557 = | 8.33 |
| Delivery Service Adjustment | -1.03 |
| Revenue Decoupling Adjustment | -2.01 |
| NY State Assessment | 0.99 |
| Revenue-Based PILOTS | 9.54 |

**100%**  **Total Charges**     **$ 405.56**

### Electric Usage
**Total Kwh**

| | Meter #<br>80602720 |
|---|---|
| Actual reading on 08/26/2025 | 64266 |
| Actual reading on 07/28/2025 | -62767 |
| Difference | 1499 |
| | 1499 KWH |
| Total Billable Kwh | 1499 |
| Total electricity used in 29 day(s) | 1499 KWH |
| Peak Usage | 232 KWH |
| Off Peak Usage | 1267 KWH |

---

PAGE 2 of 3          CUSTOMER ID: 0388-5011-30-8          BILL DATE 08/28/2025

## Explore Convenient Payment Options at psegliny.com/waystopay


**App or Online**

Make a payment anytime from a checking or savings account with our free mobile app or online with My Account.

**App for iOS and Android**
**psegliny.com/account**


**By Text**

Pay by text message or your phone's lightbulb emoji!

**Text PAY to PSEGLI (773454)**


**AutoPay**

Automatic payments from your bank or credit/debit card. Skip checks and stamps. Never worry about due dates.

**Apply online or download application**
**psegliny.com/account**


**Credit or Debit**

Most major cards accepted. Pay online or by phone. (Fee may apply).

**1-833-944-0044 or online**


**In Person**

Pay in cash at our 24/7 kiosks or hundreds of authorized locations. Kiosks also accept credit/debit and checks. Scan code on front for easy access at kiosks. psegliny.com/waystopay

## Get Bills By Email! psegliny.com/paperless

88

## BILL DEFINITIONS

**KWH** - Kilowatt Hour - energy consumed if 1,000 watts (ex. ten 100W bulbs) are used for one hour.
**kW or Demand** - The highest amount of electricity used in any 1/4 hour during the billing period. 1 kW is equal to 1000 watts.
**Meter Multiplier** - Converts recorded use to total use on meters that are designed to only record partial use.
**Basic Service** - The minimum daily cost for a 24/7 connection to the electric system.
**Delivery Service Adjustment** - Charge or credit that tracks actual expenses against budgeted expenses for unpredictable costs, such as storm response.
**Distributed Energy Resources (DER) Charge** - Recovers the cost of energy efficiency and conservation programs, as well as renewable technologies.
**Revenue-Based PILOTs (Payments in Lieu of Taxes)** - State and local taxes on utility revenues. This does not include property taxes assessed on the electric system, which make up 15% of your bill.
**Revenue Decoupling Adjustment** - Charge or credit applied to balance actual delivery revenue with the approved revenues level. Encourages energy efficiency by breaking utility dependency on sales revenue.
**NY State Assessment** - Assessment imposed on all utilities and collected on behalf of the State.
**Suffolk Property Tax Adjustment** - The amount collected by PSEGLI from Suffolk County customers representing the overpayment of property taxes to the Shoreham taxing jurisdictions from a court-ordered legal settlement dated January 11, 2000.
**Sales Tax** - State and/or local sales taxes.
**Customer Benefit Contribution (CBC) Charge** - the cost of customer-funded public benefit programs. Applicable to net meter customers who connect on or after January 1, 2022.
**Merchant Function Charge (MFC)** - administrative and collection related costs associated with procuring electric supply.

## YOUR ENERGY USAGE BY HOUR

**Hourly kWh for current period**



| | Weekdays | Weekends & Holidays |
|---|---|---|
| Peak | 3P to 7P | None! |
| Off Peak | 7P to 3P | All Day |

## YOUR ENERGY COST VARIES BY TIME OF DAY

| | Usage % | | Usage | Avg. Cost | Cost | | Cost % |
|---|---|---|---|---|---|---|---|
| Peak | 15 % | | 232 kWh | $0.4564 | $105.88 | | 29 % |
| Off Peak | 85 % | | 1267 kWh | $0.2094 | $265.37 | | 71 % |
| | | | **1499 kWh** | | **$371.25** | | |

$15.66 Basic Service
$18.65 Other Taxes, Credits or Charges

**$405.56**

# nationalgrid

NASEER  AHMED
49 GOLD ST
VALLEY STRM NY 11580

Aug 5, 2025  to Sep 4, 2025

| ACCOUNT NUMBER | PLEASE PAY BY | AMOUNT DUE |
|---|---|---|
| 31941-03013 | Sep 28, 2025 | **$ 102.22** |

www.nationalgridus.com

CUSTOMER SERVICE
**1-800-930-5003**
Monday-Friday,  8AM-8PM

GAS EMERGENCIES
**1-800-490-0045**
24 Hours/Day - 7 Days/Week
(Does not replace 911 emergency
 medical services)

PARA ESPANOL
**1-800-930-5003**

CORRESPONDENCE ADDRESS
**Accounts Processing KEDLI
2 Hanson Place
Brooklyn, NY 11217**

PAYMENT ADDRESS
**PO BOX 371382
PITTSBURGH, PA 15250-7382**

DATE BILL ISSUED
**Sep 4, 2025**

## ACCOUNT BALANCE

| | |
|---|---:|
| Previous Balance | 112.99 |
| Payment Received on AUG 29 (*ACH*)          *THANK YOU* | - 112.99 |
| Current Charges | + 102.22 |
| **Amount Due ▶** | **$ 102.22** |

*To avoid late payment charges of 1.5%, $ 102.22 must be received by Sep 28 2025.*

## SUMMARY OF CURRENT CHARGES

| | DELIVERY SERVICES | SUPPLY SERVICES | OTHER CHARGES/ ADJUSTMENTS | TOTAL |
|---|---|---|---|---|
| Gas Service | 88.71 | 14.03 | | 102.74 |
| Other Charges/Adjustments | | | -0.52 | -0.52 |
| **Total Current Charges** | **$ 88.71** | **$ 14.03** | **-$ 0.52** | **$ 102.22** |



Utility Worker Safety Reminder: State laws are in place to help protect utility workers while they are performing their job duties. Causing physical injury to, or assaulting, a utility worker is punishable by law, and penalties include potential jail time.

**Payment concerns?**  We are here to help.  To learn about solutions to help you take control of your energy use and bills, visit www.ngrid.com/billhelp.

### GAS USAGE HISTORY (Therms)

[bar chart showing values from 0 to 100, months: S O N D J F M A M J J A S, 24 to 25]

| Daily Averages | Sep 24 | Sep 25 |
|---|---|---|
| Therms | 0.9 | 1.0 |
| Cost | $ 2.28 | $ 3.40 |

■ Actual   ☐ Estimated

# nationalgrid

KEEP THIS PORTION FOR YOUR RECORDS.

RETURN THIS PORTION WITH YOUR PAYMENT.

| ACCOUNT NUMBER | PLEASE PAY BY | AMOUNT DUE |
|---|---|---|
| **31941-03013** | **Sep 28, 2025** | **$ 102.22** |

Accounts Processing KEDLI
2 Hanson Place
Brooklyn NY 11217

ENTER AMOUNT ENCLOSED

$ _____

*Write account number on check and make payable
to  National Grid*

NASEER  AHMED
49 GOLD ST
VALLEY STRM NY 11580-4924          037622

NATIONAL GRID
PO BOX 371382
PITTSBURGH PA 15250-7382

000010222  3194103013500001 0222271

# national**grid**

NASEER AHMED
49 GOLD ST
VALLEY STRM NY 11580

PAGE **2 of 3**

Aug 5, 2025 to Sep 4, 2025

| ACCOUNT NUMBER | PLEASE PAY BY | AMOUNT DUE |
|---|---|---|
| 31941-03013 | Sep 28, 2025 | **$ 102.22** |

**Enrollment Information**

To enroll with a supplier or change to another supplier, you will need the following information about your account:

Acct No: 31941-03013     Cycle: 6, AHME

**Gas Usage History**

| Month | Therms | Month | Therms |
|---|---|---|---|
| Sep 24 | 27 | Apr 25 | 52 |
| Oct 24 | 28 | May 25 | 52 |
| Nov 24 | 45 | Jun 25 | 44 |
| Dec 24 | 58 | Jul 25 | 37 |
| Jan 25 | 68 | Aug 25 | 32 |
| Feb 25 | 64 | Sep 25 | 31 |
| Mar 25 | 62 | | |

**Choosing an Energy Supplier** You can choose who supplies your energy. No matter which energy supplier you choose, National Grid will continue to deliver energy to you safely, efficiently and reliably. We will also continue to provide your customer service, including emergency response and storm restoration. National Grid is dedicated to creating an open energy market that lets you choose from a variety of competitive energy suppliers, who may offer different pricing options. For information on authorized energy suppliers and how to choose, please visit us online at ngrid.com/li-energychoice

## DETAIL OF CURRENT CHARGES

### Delivery Services

| Service Period | No. of days | Current Reading | - | Previous Reading | = | Measured CCF | x | Therm Factor | = | Therms Used |
|---|---|---|---|---|---|---|---|---|---|---|
| Aug 5 - Sep 4 | 30 | 8433 *Actual* | | 8403 *Actual* | | 30 | | 1.02867 | | 31 |

METER NUMBER 01162220    **NEXT SCHEDULED READ DATE ON OR ABOUT** Oct 6

RATE Rate 140 Gas Residential Home Heating

| | |
|---|---|
| Basic Service Charge (including first 3 therms) | 25.50 |
| Over/Last 28 Therms       2.0482 x 28 therms | 57.35 |
| Delivery Rate Adj       0.06079 x 31 therms | 1.88 |
| Billing Charge | 1.18 |
| NY State and Local Surcharges | 2.80 |
| **Total Delivery Services** | **$ 88.71** |

### Supply Services

SUPPLIER National Grid

| | |
|---|---|
| Gas Supply       0.4472549 x 31 therms | 13.86 |
| NY State and Local Surcharges | 0.17 |
| **Total Supply Services** | **$ 14.03** |

### Other Charges/Adjustments

| | |
|---|---|
| Paperless Billing Credit | -0.52 |
| **Total Other Charges/Adjustments** | **-$ 0.52** |

91

# EXHIBIT N

## AFFIDAVIT

**Dola Begum**

95-12 Woodhaven CT
Queen, NY, 11416

## To Whom It May Concern,

My name is **Dola Begum**, and I am a citizen of the United States. I am writing on behalf of my brother-in-law, **Naseer Ahmed**, to share a few words about his character.

I have known Naseer for over nine years, both personally and professionally, and we lived together in a joint family for much of that time. Throughout these years, I have seen him show kindness, honesty, and a strong sense of responsibility toward his family and community. He has always respected the law and carries himself as a positive and supportive member of society.

Beyond this, Naseer has always taken care of my entire family with love and kindness. To me, he has been more than a brother-in-law he has truly been like a great brother, always there for us in every way.

Naseer is hardworking, compassionate, and fair in the way he treats others. He is a person of integrity and has earned the trust and respect of everyone around him.

I fully support him in any immigration-related matters and believe he will continue to be a law-abiding, contributing member of the community.

If you need any further information, please feel free to contact me at **928-398-2945**, or maliharahman9009@gmail.com

Thank you for your time and consideration.

Sincerely,
**Dola Begum**

SHAKHAWAT HOSSAIN
Notary Public, State of New York
No. 01HO0028330
Qualified in Kings County
Commission Expires 08/29/2028

09/05/25

93



Ali Hassan

84-27 102 Avenue

Ozone Park, NY 11416

To Whom It May Concern:

I am writing this letter in support of Naseer Ahmed, who had been my tenant for the above location from July 2019 to April 2022. I have known Naseer Ahmed and his family for four years and I am pleased to provide this reference.

Naseer Ahmed has consistently demonstrated responsibility, reliability and respect for the property and the community. He always paid his rent in a timely manner and kept the property well maintained. He has also maintained a good relationship with the neighbors and has complied with all terms of the lease agreement.

I believe Naseer Ahmed would be a valuable tenant for any landlord or property manager. He is very respectful, clean, and very responsible individual who takes pride in his living environment.

Please feel free to contact me via telephone (917-399-2144) or email (ajoni25@gmail.com) should you need any further information.

Ali Hassan

Landlord



NEW YORK STATE USA

DRIVER LICENSE

ID 961 151 984

RAZZAQ
UMAIR
18 DEWITT ST
VALLEY STREAM, NY 11580

DOB 05/14/1990
Issued 08/04/2025
Expires 05/14/2029

E NONE
R NONE
EXCELSIOR

Sex M    Height 6'-00"    Eyes BRO

Class D





ISLAMIC CENTER OF SOUTH SHORE
# MASJID HAMZA
200 Stuart Avenue Valley Stream, New York 11580
Phone: (516) 285 8585 - Email: info@masjidhamza.com - web: www.masjidhamza.com

September 09, 2025

**To Whom It May Concern**

This is to verify that Naseer Ahmed a resident of 49 Gold St, Valley Stream, NY 11580 is a regular attendee of this community center. Naseer Ahmed is a responsible and trustworthy individual who consistently upholds strong ethical values in both his personal and professional life. He has always demonstrated kindness, respect, and a genuine willingness to help others. His reliability and positive attitude make him a valuable member of any community or organization.

**Sincerely,**

Javad Yaqoob
General Secretary

97

Rakibul Karim Ratul

25378 Virginia Smith Dr. Apt#8

Calcium, NY 13616.

Subject: Affidavit of Support for Naseer Ahmed

To Whom It May Concern,

I Rakibul Karim Ratul, I'm an Active-duty Military Service member and proudly serving for The United Stetes Army. I have been served over Iraq and Syria. Currently I'm Stationed at Fort Drum, New York.

I'm writing this good moral character Letter in support of my brother-in-law "Naseer Ahmed" who is of the highest ethical standards. Over the past years, I have known him to be an individual who is honest, responsible, respectful and compassionate.

There have been many instances where my brother-in-law "Naseer Ahmed" has demonstrated good moral character. As of my knowledge He is always respectful of laws, rules and regulations and he constantly treats people around him with kindness and respect. Naseer Ahmed has shown commitment to his job displaying hard work, punctuality and dedication. He always strives to do what's right and has never been involved in any criminal activities.

My brother-in-law came to visit us with his entire family for the first time after I was stationed at Ft. Drum and suddenly this incident happened. Naseer Ahmed has a wife and a two-year-old son who desperately needs his father with them to survive in this time. Naseer Ahmed is very active with his family and is always by their side. I can't imagine what his family is Feeling with the absence of Naseer Ahmed. I ask you to please allow Naseer Ahmed to reunite with his family and give him a chance as he is not a threat to the United States of America.

In conclusion, I'm strongly believe that Naseer Ahmed will be a good candidate for immigration. Under his good moral character, he will contribute positively to society and honor obligations set by the government.

Thank You so much for considering my GMI letter. If you need further information, please do not hesitate to contact me.

Best Regards,

Rakibul Karim Ratul

Ratulian.ny@gmail.com

347-741-4228

Sworn to and subscribed
before me this
day of ___ , 20___

Sharlie C. Hairston
NOTARY PUBLIC STATE OF NEW YORK
Registration No. 01HA6415742
Qualified in NASSAU County
Commission Expires 03/29/20___

# THE UNITED STATES OF AMERICA

No. 4350126

## CERTIFICATE OF NATURALIZATION

*Personal description of holder as of date of naturalization:*

*Date of birth:* FEBRUARY 18, 1995

*Sex:* MALE

*Height:* 5 feet 10 inches

*Marital status:* MARRIED

*Country of former nationality:* BANGLADESH





*USCIS Registration No.:* 4219 273 857

*I certify that the description given is true, and that the photograph affixed hereto is a likeness of me.*

*(Complete and true signature of holder)*

*Be it known that, pursuant to an application filed with the Secretary of Homeland Security*

*at:* GREER, SOUTH CAROLINA

*The Secretary having found that:*

RAKIBUL KARIM RATUL

*residing at:* FORT JACKSON, SOUTH CAROLINA

*having complied in all respects with all of the applicable provisions of the naturalization laws of the United States, being entitled to be admitted as a citizen of the United States, and having taken the oath of allegiance at a ceremony conducted by*

U.S. CITIZENSHIP AND IMMIGRATION SERVICES

*at:* FORT JACKSON, SOUTH CAROLINA *on:* JANUARY 31, 2024

*such person is admitted as a citizen of the United States of America.*

Ur. M. Jaddo

*U. S. Citizenship and Immigration Services*

DEPARTMENT OF HOMELAND SECURITY

ALTERATION OR MISUSE OF THIS DOCUMENT IS
A FEDERAL OFFENSE AND PUNISHABLE BY LAW

99

# AFFITAVID

**Tazin Begum**
25378 Virginia Smith Dr. Apt#8
Calcium NY 13616
929-353-4964
nusrattazin1999@gmail.com

To Whom It May Concern,

I am a Citizen of The United States and a spouse of a military service member. I am writing this letter in support of my brother-in-law, Naseer Ahmed, to attest to his good moral character.

I have known Naseer Ahmed for more than nine years both as a family member and as a trusted individual in our community. During this time, I have always found him to be respectful, responsible, and honest. He is a devoted husband, a caring family member, and someone who consistently conducts himself with integrity.

He is actively involved in family life and is always willing to lend a helping hand, whether it's supporting others in times of need or participating in community activities. Naseer Ahmed is a hardworking individual who takes his responsibilities seriously and demonstrates strong moral and ethical values in his personal and professional life.

In my experience, Ehas always abided by the law, treated others with respect, and shown compassion and empathy toward others. I have no hesitation in saying that Naseer Ahmed is a person of excellent moral character.

Please feel free to contact me on 929-353-4964 or Nusrattazin1999@gmail.com if you require any further information.

Sincerely,
**Tazin Begum**

SHAKHAWAT HOSSAIN
Notary Public, State of New York
No. 01HO0028330
Qualified in Kings County
Commission Expires 08/29/2028

100

Q-2019-2

**THE CITY OF NEW YORK**
**OFFICE OF THE CITY CLERK**
MARRIAGE LICENSE BUREAU

License Number

Q-2019-2777

## Certificate of Marriage Registration

This Is To Certify That    RAKIBUL KARIM RATUL

residing at    1737 SAINT PETERS AVE , BRONX, NY 10461, United States

born on    02/18/1995    at    GOPALGANJ  Bangladesh

and    TAZIN BEGUM

residing at    107-26 LEFFERTS BLVD Apartment # 1, OZONE PARK, NY 11419, United States

born on    03/02/1999    at    GOPALGANJ  Bangladesh

## Were Married

on    04/01/2019    at    The Office of the City Clerk
By ANGELA DEN DEKKER    120-55 QUEENS BLVD.
KEW GARDENS, NY 11424
United States

as shown by the duly registered license and certificate of marriage of said persons on file in this office.

CERTIFIED THIS DATE AT THE CITY CLERK'S OFFICE

Queens
N.Y.

April    01,    19
20

PLEASE NOTE: Facsimile Signature
and seal are printed pursuant
to Section 11-A, Domestic
Relations Law of New York.

Michael McSweeney
City Clerk of the City of New York

CET-F

Q  0123112

*Endorsements / Mentions Spéciales / Anotaciones*

If your passport expires within six months of your date of departure, you may be denied entry into some countries.



TAZIN Begum

**SIGNATURE OF BEARER / SIGNATURE DU TITULAIRE / FIRMA DEL TITULAR**

---

PASSPORT
PASSEPORT / PASAPORTE

## THE UNITED STATES OF AMERICA



| Type/Type/Tipo | Code/Code/Código | Passport No./No. du Passeport/No. de Pasaporte |
|---|---|---|
| P | USA | A03266434 |

Surname/Nom/Apellidos
**BEGUM**

Given names/Prénoms/Nombres
**TAZIN**

Nationality/Nationalité/Nacionalidad
**UNITED STATES OF AMERICA**

Date of birth/Date de naissance/Fecha de nacimiento
**02 MAR 1999**

Sex/Sexe/Sexo
**F**

Place of birth/Lieu de naissance/Lugar de nacimiento
**BANGLADESH**

Date of issue/Date de délivrance/Fecha de expedición
**11 FEB 2022**

Date of expiration/Date d'expiration/Fecha de caducidad
**10 FEB 2032**

Authority/Autorité/Autoridad
**UNITED STATES DEPARTMENT OF STATE**

P<USABEGUM<<TAZIN<<<<<<<<<<<<<<<<<<<<<<<<<<<<<
A032664342USA9903023F3202104117468754<186442

102

## AFFIDAVIT

**Mithun Begum**
49 Gold Street
Valley stream NY 11580

To Whom It May Concern,

I Mithun Begum, I'm a Citizen of The Unites States. I'm writing this letter to support my beloved husband Naseer Ahmed. Naseer and I got married on April 22, 2019, also we have a two-year-old son together and since then we have been happily living together at 49 gold street, Valley stream NY 11580.

Naseer Ahmed is a wonderful individual, a hard-working professional and a caring husband as well as a caring and responsible father.

Because of Labor Day long weekend we planned to visit my sister's house in Fort Drum, NY. It was our first family visit to my sister's house since my brother-in-law stationed at Fort Drum. In the morning of August 31st a tribble incidence happened in my life. I never ever thought such types of things were going to happen in our life and ruined our life and took us to that horrible stage. That day we were planning for grill at Green Lake State Park, Syracuse. My husband and my brother-in-law went to buy some groceries from Commissary which is located on Base. Because my brother-in-law usually do their grocery from there. At the gate he gets detained.

Me and my two years old son currently struggling to meet our basic lining expenses including Mortgage, Utilities, food and transportation. This situation has put immense strain on our finances and emotional well-being. My husband Naseer Ahmed was the only financially supporting person for our family.

Your favorable consideration of his current situation will keep our family together and allow Naseer Ahmed the opportunity to contribute positively to our country. He has a good taxpayers record since he came to the U.S.

I kindly ask you to consider our current situation and help us to stay together. A positive immigration decision will greatly impact on our lives, allowing us to continue our journey as a married couple in the same country. Thank you for taking the time to consider our situation. We look forward to a positive outcome.

If you have any further questions or require additional information, please do not hesitate to contact me.

Sincerely,    MITHUN BEGUM

Mithun Begum

347-346-2414

Sworn to and subscribed
before me this
5 day of ____ 20__

Sharlie C. Hairston
NOTARY PUBLIC STATE OF NEW YORK
Registration No. 01HA6415742
Qualified in NASSAU County
Commission Expires 03/29/20__

103

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. *(SEE INSTRUCTIONS ON NEXT PAGE OF THIS FORM.)*

## I. (a) PLAINTIFFS

## DEFENDANTS

**(b)** County of Residence of First Listed Plaintiff _____
*(EXCEPT IN U.S. PLAINTIFF CASES)*

County of Residence of First Listed Defendant _____
*(IN U.S. PLAINTIFF CASES ONLY)*
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED.

**(c)** Attorneys *(Firm Name, Address, and Telephone Number)*

Attorneys *(If Known)*

## II. BASIS OF JURISDICTION *(Place an "X" in One Box Only)*

☐ 1 U.S. Government Plaintiff

☐ 3 Federal Question
*(U.S. Government Not a Party)*

☐ 2 U.S. Government Defendant

☐ 4 Diversity
*(Indicate Citizenship of Parties in Item III)*

## III. CITIZENSHIP OF PRINCIPAL PARTIES *(Place an "X" in One Box for Plaintiff and One Box for Defendant)*
*(For Diversity Cases Only)*

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated *or* Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated *and* Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT *(Place an "X" in One Box Only)*

Click here for: Nature of Suit Code Descriptions.

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 422 Appeal 28 USC 158 | ☐ 375 False Claims Act |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 365 Personal Injury - Product Liability | ☐ 690 Other | ☐ 423 Withdrawal 28 USC 157 | ☐ 376 Qui Tam (31 USC 3729(a)) |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability | ☐ 367 Health Care/ Pharmaceutical Personal Injury Product Liability | | | ☐ 400 State Reapportionment |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Slander | | | **PROPERTY RIGHTS** | ☐ 410 Antitrust |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 330 Federal Employers' Liability | | | ☐ 820 Copyrights | ☐ 430 Banks and Banking |
| ☐ 151 Medicare Act | ☐ 340 Marine | ☐ 368 Asbestos Personal Injury Product Liability | | ☐ 830 Patent | ☐ 450 Commerce |
| ☐ 152 Recovery of Defaulted Student Loans (Excludes Veterans) | ☐ 345 Marine Product Liability | | | ☐ 835 Patent - Abbreviated New Drug Application | ☐ 460 Deportation |
| | | **PERSONAL PROPERTY** | **LABOR** | ☐ 840 Trademark | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 370 Other Fraud | ☐ 710 Fair Labor Standards Act | ☐ 880 Defend Trade Secrets Act of 2016 | ☐ 480 Consumer Credit (15 USC 1681 or 1692) |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle Product Liability | ☐ 371 Truth in Lending | ☐ 720 Labor/Management Relations | | ☐ 485 Telephone Consumer Protection Act |
| ☐ 190 Other Contract | ☐ 360 Other Personal Injury | ☐ 380 Other Personal Property Damage | ☐ 740 Railway Labor Act | **SOCIAL SECURITY** | ☐ 490 Cable/Sat TV |
| ☐ 195 Contract Product Liability | ☐ 362 Personal Injury - Medical Malpractice | ☐ 385 Property Damage Product Liability | ☐ 751 Family and Medical Leave Act | ☐ 861 HIA (1395ff) | ☐ 850 Securities/Commodities/ Exchange |
| ☐ 196 Franchise | | | ☐ 790 Other Labor Litigation | ☐ 862 Black Lung (923) | ☐ 890 Other Statutory Actions |
| | | | ☐ 791 Employee Retirement Income Security Act | ☐ 863 DIWC/DIWW (405(g)) | ☐ 891 Agricultural Acts |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | | ☐ 864 SSID Title XVI | ☐ 893 Environmental Matters |
| ☐ 210 Land Condemnation | ☐ 440 Other Civil Rights | **Habeas Corpus:** | | ☐ 865 RSI (405(g)) | ☐ 895 Freedom of Information Act |
| ☐ 220 Foreclosure | ☐ 441 Voting | ☐ 463 Alien Detainee | | | ☐ 896 Arbitration |
| ☐ 230 Rent Lease & Ejectment | ☐ 442 Employment | ☐ 510 Motions to Vacate Sentence | | **FEDERAL TAX SUITS** | ☐ 899 Administrative Procedure Act/Review or Appeal of Agency Decision |
| ☐ 240 Torts to Land | ☐ 443 Housing/ Accommodations | ☐ 530 General | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) | |
| ☐ 245 Tort Product Liability | ☐ 445 Amer. w/Disabilities - Employment | ☐ 535 Death Penalty | **IMMIGRATION** | ☐ 871 IRS—Third Party 26 USC 7609 | ☐ 950 Constitutionality of State Statutes |
| ☐ 290 All Other Real Property | ☐ 446 Amer. w/Disabilities - Other | **Other:** | ☐ 462 Naturalization Application | | |
| | ☐ 448 Education | ☐ 540 Mandamus & Other | ☐ 465 Other Immigration Actions | | |
| | | ☐ 550 Civil Rights | | | |
| | | ☐ 555 Prison Condition | | | |
| | | ☐ 560 Civil Detainee - Conditions of Confinement | | | |

## V. ORIGIN *(Place an "X" in One Box Only)*

☐ 1 Original Proceeding
☐ 2 Removed from State Court
☐ 3 Remanded from Appellate Court
☐ 4 Reinstated or Reopened
☐ 5 Transferred from Another District *(specify)*
☐ 6 Multidistrict Litigation - Transfer
☐ 8 Multidistrict Litigation - Direct File

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing *(Do not cite jurisdictional statutes unless diversity)*:

Brief description of cause:

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A **CLASS ACTION** UNDER RULE 23, F.R.Cv.P.

DEMAND $ _____

CHECK YES only if demanded in complaint:
JURY DEMAND: ☐ Yes ☐ No

## VIII. RELATED CASE(S) IF ANY

*(See instructions):*

JUDGE _____     DOCKET NUMBER _____

DATE _____

SIGNATURE OF ATTORNEY OF RECORD _____

**FOR OFFICE USE ONLY**

RECEIPT # _____   AMOUNT _____   APPLYING IFP _____   JUDGE _____   MAG. JUDGE _____